1    Honorable Marc Barreca
     Hearing date: March 22, 2018; 9:30 a.m.
2    Hearing Place: Room 7106, 700 Stewart Street, Seattle, WA 98101
     Responses due by: March 15, 2018; by 4:30 p.m.

3

4

5

6

7

8    IN THE UNITED STATES BANKRUPTCY COURT FOR THE
     WESTERN DISTRICT OF WASHINGTON AT SEATTLE

9    In re:                              )   Chapter 7
                                         )   Bankruptcy No. 13-16150
10   BREAST CANCER PREVENTION FUND,      )
                                         )   SECOND APPLICATION BY
11             Debtor(s).                )   ATTORNEY FOR TRUSTEE FOR
                                         )   INTERIM COMPENSATION AND
12   _____)   SUPPORTING DECLARATION

13                              **APPLICATION**

14        COMES NOW The Livesey Law Firm, and applies to this court for interim compensation

15   as the attorney for the Chapter 7 trustee in the amount of $100,456.50 for fees and $73.35 for costs

16   for a total of $100,529.85.  This application is based on the subjoined declaration of Rory C.

17   Livesey.

18        WHEREFORE your applicant prays that an allowance be made to it as compensation for

19   professional services rendered and costs as listed above.

20        DATED this 1st day of March, 2018.

21                                   THE LIVESEY LAW FIRM

22
                                     */S/ Rory C. Livesey*
23                                   _____
                                     Rory C. Livesey, WSBA #17601
24                                   Of Attorneys for Trustee

25                              **DECLARATION**

     The undersigned makes the following statement under penalty of perjury:

**SECOND APPLICATION BY ATTORNEY FOR
TRUSTEE FOR INTERIM COMPENSATION
AND SUPPORTING DECLARATION**
171019cApp  Page 1

THE LIVESEY LAW FIRM
600 Stewart Street, Suite 1908
Seattle, WA 98101
(206) 441-0826

Case 13-16150-MLB    Doc 356    Filed 03/01/18    Ent. 03/01/18 13:18:37    Pg. 1 of 49

1  1.  I am over 18 years of age, am competent to testify to the statements herein and make

2  the statements herein based on facts personally known to me.

3  2.  The Livesey Law Firm is the court appointed attorney for the trustee in the above-

4  captioned matter and makes this application for an allowance of compensation for professional

5  services rendered and for reimbursement of actual and necessary costs and expenses incurred by it

6  in the administration of the debtor's estate.

7  3.  On January 1, 2015, this applicant was employed under a general retainer to represent

8  the trustee in this proceeding, pursuant to an order entered herein.

9  4.  All services for which compensation is requested by your applicant were performed

10  for and on behalf of said trustee, and not on behalf of any committee, creditor, or other person.

11  5.  Your applicant incorporates the services described in its interim fee application dated

12  February 27, 2015 (Docket 82) and the application of The Rigby Law Firm dated February 27, 2015

13  (Docket 81) herein by this reference.

14         I. INTRODUCTION

15  6.  As described in prior applications, the debtor was a bankrupt charity. Its stated

16  purpose was to raise funds for breast cancer awareness and prevention. The debtor was started by

17  James C. Paton ("Paton"). Paton was the majority owner of Legacy Telemarketing Corporation

18  ("Legacy"). The debtor had contracted with Legacy as its primary fund raiser. Under the terms of

19  the agreement, Legacy kept 80 percent of every dollar donated to the debtor. Although arguably

20  offensive, the contract did not violate any statutes. However, it was alleged that Legacy was telling

21  potential donors that 90 percent of the funds collected were going towards charitable purposes. The

22  close relationship between Paton, Legacy and the debtor brought scrutiny from both the Internal

23  Revenue ("IRS") and the State of Washington ("the State"). The State filed a $20 million claim

24  against the estate.

25  7.  The trustee employed Williams Kastner & Gibbs PLLC ("WKG") as special counsel

to pursue claims against Legacy and Paton. A complaint was filed in the U.S. District Court. The

**SECOND APPLICATION BY ATTORNEY FOR**
**TRUSTEE FOR INTERIM COMPENSATION**
**AND SUPPORTING DECLARATION**
171019cApp  Page 2

THE LIVESEY LAW FIRM
600 Stewart Street, Suite 1908
Seattle, WA 98101
(206) 441-0826

1    debtor's accountant, Clark Nuber, P.S., was also named as a defendant. Although not directly a

2    party to the action, the State was very active in the adversary proceeding. It is by far the largest

3    creditor, with a claim in excess of $18 million. In its negotiations with the trustee, the State agreed

4    to donate any recovery it may obtain from the estate to a similar charity.

5          8.      After a couple of years of hard fought litigation, the claims against the defendants

6    were settled for $5.2 million. Your applicant assisted the trustee and special counsel in working

7    through the various issues raised in the litigation and the settlement. Additionally, the settlement

8    posed unique questions with regard to the IRS. The debtor was a bankrupt charity that had lost its

9    tax exempt status and recovered $5.2 million. This is an unusual scenario and there is not a lot of

10   guidance in how to address the estate tax returns. The default position is to treat the settlement

11   proceeds as income. That, however, would generate a nearly $1 million administrative tax

12   obligation for the estate.

13         9.      Your applicant is aware of the requirements of Local Rule 2016-1(c) regarding fee

14   requests in excess of $15,000. Your applicant has broken its time into three broad categories. They

15   are General Administration, Adversary Claim and Tax Matters. The categories overlap a great deal.

16   In many instances the services billed to one category could just as easily be included in a different

17   category.

18                    II. GENERAL ADMINISTRATION ("GA")

19        10.     Throughout this proceeding your applicant has communicated with the trustee and

20   professionals in her employ regarding various aspects of the case. I have also responded to

21   telephone calls and emails by various creditors.

22        11.     There was approximately $400,000 in the debtor's bank account at the time of the

23   filing of the bankruptcy petition. Those funds were used to pay interim administrative fees and to

24   reimburse WKG for costs incurred in the litigation. The motion for reimbursement of WKG's costs

25   had been comparably routine. However, the former directors of the debtor objected to one cost

      motion. The directors were named as additional defendants in the adversary proceeding. They

**SECOND APPLICATION BY ATTORNEY FOR
TRUSTEE FOR INTERIM COMPENSATION
AND SUPPORTING DECLARATION**
171019cApp  Page 3

THE LIVESEY LAW FIRM
600 Stewart Street, Suite 1908
Seattle, WA 98101
(206) 441-0826

1     were dismissed on summary judgment. The directors were awarded attorney's fees. The directors

2     objected to the motion to reimburse WKG for expenses, arguing that their claims for attorney's fees

3     were entitled to administrative priority and disbursing funds at that time could leave insufficient

4     funds to pay their claims. Your applicant briefed the issue and prepared a response on behalf of the

5     trustee. Your applicant attended a hearing on the matter. The court denied the motion without

6     prejudice. The directors submitted a proposed order to the court for entry without giving the trustee

7     an opportunity to review it. The order contained findings that the trustee believed were not entirely

8     in keeping with the court's ruling. However, as the motion was denied without prejudice the trustee

9     did not pursue the matter. On a subsequent motion, an order authorizing reimbursement of WKG

10    expenses was submitted. In that order WKG agreed that, should their be insufficient funds to pay

11    administrative creditors in full, it would disgorge the costs reimbursement.

12           12.    As explained in greater detail below, the $5.2 million settlement contemplates nearly

13    $2 million to be paid over a period of two years. After payment of special counsel, the estate has

14    approximately $1.7 million. At the trustee's direction your applicant finalized the claims against

15    the estate. Other than the potential claims of the former directors, there are only five allowed

16    creditor claims in this case. The IRS has the sole priority claim at approximately $65,000. The four

17    other claims are general unsecured claims, with the State having a claim of $18,613,926. This was

18    the amount allowed pursuant to the settlement agreement. In conjunction with this fee application,

19    the trustee proposes to enter an order allowing claims against the estate. The order will also

20    authorize the trustee to pay the IRS in full and make a partial distribution to the general unsecured

21    creditors. It is expected that the former directors will file motions to have their claims allowed as

22    administrative claims. If their motion is granted, the trustee will pay those claims as well. If their

23    claims are allowed, but as general unsecured claims, they will receive a prorated distribution.

24           13.    As part of the settlement Legacy was to withdraw its claim. It did not do so. Your

25    applicant prepared and filed an objection to Legacy's claim. It, too, is scheduled to be heard on the

same date at this application. Legacy is not expected to respond.

**SECOND APPLICATION BY ATTORNEY FOR
TRUSTEE FOR INTERIM COMPENSATION
AND SUPPORTING DECLARATION**
171019cApp  Page 4

THE LIVESEY LAW FIRM
600 Stewart Street, Suite 1908
Seattle, WA 98101
(206) 441-0826

1          14.      In order to reduce the administrative expenses and the potential bank charges, which

2     are based on the account balance, the trustee has also directed your applicant to request authority

3     for her to disburse to the general unsecured creditors the funds as they are paid, reserving sufficient

4     funds to cover future administrative expenses.   The hearing on the motion will also be held on the

5     same date as the hearing on this application.

6          15.      Your applicant has spent 50.4 hours on the General Administration in this case, or

7     $18,369.00.

8                              III.  ADVERSARY CLAIM ("AC")

9          16.      The litigation with Paton, et. al., took over two years to complete.  Obviously WKG

10    did the vast majority of the work on the adversary and achieved an excellent result.  As general

11    counsel for the trustee, your applicant reviewed all of the pleadings on file in the adversary

12    proceeding.  There were several summary judgment motions filed in the case, generally with results

13    favorable to the trustee.  When requested, your applicant provided input into the motions and their

14    responses.  The parties mediated over several days.  Your applicant was involved in that process as

15    well.  There were multiple conference calls with the trustee and WKG.  There were also conference

16    calls with the trustee's accountant regarding aspects of the case.  Through a series of intense

17    negotiations the settlement was ultimately reached.   Your applicant reviewed the settlement

18    agreements and, again, provided input when asked.  Similarly, your applicant reviewed the various

19    motions to approve the settlement.  Ultimately the settlement was finalized.  Clark Nuber paid the

20    estate $2.6 million upon court approval.  Under the terms of the agreement Paton was also to pay

21    the estate $2.6 million.  Originally he was to pay $500,000 down and the balance would be paid over

22    a period of two years.  To secure the debt Paton executed a deed of trust against his residence and

23    against a commercial building in Everett.  The source of the payments was the quarterly distribution

24    from a limited partnership in which Paton has an interest.  Those payments have been assigned to

25    the trustee and will be mailed directly to her.   Your applicant reviewed the various securing

**SECOND APPLICATION BY ATTORNEY FOR**
**TRUSTEE FOR INTERIM COMPENSATION**
**AND SUPPORTING DECLARATION**
171019cApp  Page 5

THE LIVESEY LAW FIRM
600 Stewart Street, Suite 1908
Seattle, WA 98101
(206) 441-0826

1  documents.  Paton actually paid $700,000 as his initial payment.  The trustee has received

2  installments from the partnership totaling approximately $250,000.

3      17.     Your applicant has spent 196.0 hours on the Adversary Claim in this case, or

4  $73,387.50.

5                                    IV.  TAX MATTERS ("TM")

6      18.     As mentioned above, the $5.2 million settlement posed some unique tax issues for

7  the estate.  Again, this was a charitable organization that had lost its tax exemption.  The default

8  would be to treat the settlement proceeds as income.  The trustee's accountant estimated that the tax

9  payment would be approximately $1 million.  Conceptually, donors gave money to the debtor not

10 knowing that the funds would be properly or improperly diverted to Paton.  The trustee and her

11 professionals viewed the recovery as a way of fulfilling the donors' intent by having most of the

12 money paid to the estate which, in turn, would pay it to a similar charity.  As such, the prospect that

13 $1 million of the recovery would be paid to the IRS did not sit well.

14     19.     Your applicant worked with the accountant on addressing that aspect of the

15 settlement.  There was little question that the settlement proceeds would be treated as income to the

16 bankruptcy estate.  The question was whether the funds paid out could be deductible, thereby

17 eliminating any tax obligation.  As mentioned, there was not a lot of authority to guide the trustee

18 under these circumstances.  It was determined that the funds paid to the State could be deductible

19 as the State had agreed to donate the funds under the cy pres doctrine.  Because of the unique

20 situation, the trustee determined that it would be appropriate to obtain a second opinion on that

21 approach.  At the trustee's direction you applicant obtained employment for Bruce J. Devereaux,

22 CPA, to review the materials and offer an opinion on the trustee's approach.  Mr. Devereaux agreed

23 that the approach was reasonable.  Of course, that does not necessarily mean that the IRS has to

24 agree.  The returns were prepared showing no tax owed.  They were filed with the IRS along with

25 a request for a prompt determination.  It is expected that the IRS will respond prior to the hearing

on this application, if it responds at all.  As an alternative, in case the IRS does not agree with the

**SECOND APPLICATION BY ATTORNEY FOR**
**TRUSTEE FOR INTERIM COMPENSATION**
**AND SUPPORTING DECLARATION**
171019cApp  Page 6

THE LIVESEY LAW FIRM
600 Stewart Street, Suite 1908
Seattle, WA 98101
(206) 441-0826

1   trustee's approach (assuming there is no appeal by the trustee of the IRS's determination), the trustee

2   has structured the case as to maximize the administrative expenses to help reduce the worst case

3   scenario for the taxes.

4       20.    Your applicant has spent 23.2 hours on the Tax Matters in this case, or $8,700.00.

5   V.  CONCLUSION

6       21.    The estate could be open for two more years as the trustee collects the payments on

7   the Paton settlement.  As discussed above, the trustee is seeking authority to disburse the payments

8   to the creditors as they come in.  Your applicant will continue to monitor the situation on behalf of

9   the trustee.  Assuming the IRS accepts the trustee's 2017 return, there should be no need to file

10  another return for the estate as the debtor is now an accrual basis taxpayer.  Once the trustee receives

11  the final payment she will close the case.

12      22.    I have received no payments and no promises for payments from any source for

13  services rendered or to be rendered in any capacity whatsoever in connection with this case, and

14  there is no agreement or understanding between myself and any other person other than members

15  of my firm for sharing of the compensation to be received for services rendered in this case.

16      23.    No previous allowance has been made to the attorney in this matter, except for

17  $4,523.15 pursuant to court order dated March 20, 2015.

18      24.    My standard rate of compensation for the relevant time period is set forth below.

19  That from the time of being appointed by the trustee until the date of this application I have spent

20  the following time on this matter:

| DATE | STANDARD HOURLY RATE | HOURS | AMOUNT |
|---|---|---|---|
| | RORY C. LIVESEY - ATTORNEY | | |
| February 27, 2015 through December 31, 2015 | $375.00 | 44.0 | $ 16,500.00 |
| January 1, 2016 through December 31, 2016 | $375.00 | 102.0 | $ 38,250.00 |

**SECOND APPLICATION BY ATTORNEY FOR TRUSTEE FOR INTERIM COMPENSATION AND SUPPORTING DECLARATION**
171019cApp  Page 7

THE LIVESEY LAW FIRM
600 Stewart Street, Suite 1908
Seattle, WA 98101
(206) 441-0826

| | | | |
|---|---|---|---|
| January 1, 2017 through December 31, 2017 | $375.00 | 100.2 | $ 37,575.00 |
| January 1, 2018 through date of this application | $375.00 | 20.6 | $  7,725.00 |
| Subtotal for attorney: | | | $ 100,050.00 |

### PATRICIA K. JOHNSON - LEGAL ASSISTANT

| | | | |
|---|---|---|---|
| February 27, 2015 through December 31, 2015 | $135.00 | 0.9 | $   121.50 |
| January 1, 2016 through December 31, 2016 | $150.00 | 1.4 | $   210.00 |
| January 1, 2017 through December 31, 2017 | $150.00 | 0.4 | $    60.00 |
| January 1, 2018 through date of this application | $150.00 | 0.1 | $    15.00 |
| Subtotal for legal assistant | | | $   406.50 |
| TOTAL: | | | $ 100,456.50 |

That $100,456.50 is a reasonable fee in this matter. Applicant is unable to reasonably determine future fees and expenses in concluding the administration of this case.

25. My firm has incurred several costs in the course of representing the trustee as follows:

| ITEM | | AMOUNT |
|---|---|---|
| a. | Copies | $    40.95 |
| b. | Pacer Charges | $     0.90 |
| c. | Fee for Audio CD Request | $    31.50 |
| | TOTAL: | $    73.35 |

26 The amount of unencumbered funds in the estate is approximately $1.7 million.

**SECOND APPLICATION BY ATTORNEY FOR TRUSTEE FOR INTERIM COMPENSATION AND SUPPORTING DECLARATION**
171019cApp  Page 8

THE LIVESEY LAW FIRM
600 Stewart Street, Suite 1908
Seattle, WA 98101
(206) 441-0826

1     27.    The type and amount of other claims with a priority equal to or higher than those of

2 the applicant are as follows:   the trustee, the trustee's accountants and potentially the former

3 directors of the debtor.

4     28.    The status of the case is as follows:   continue to collect and disburse the settlement

5 proceeds and close the case.

6     DATED this 1st day of March, 2018.

7

8

                       /S/ *Rory C. Livesey*

9                        _____

10                        Rory C. Livesey

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

**SECOND APPLICATION BY ATTORNEY FOR**
**TRUSTEE FOR INTERIM COMPENSATION**
**AND SUPPORTING DECLARATION**
171019cApp  Page 9

THE LIVESEY LAW FIRM
600 Stewart Street, Suite 1908
Seattle, WA 98101
(206) 441-0826

James/Breast Cancer Prevention Fund

PREVIOUS BALANCE                                $4,523.15

HOURS

| 02/27/2015 | | | |
| RCL | Telephone conference with Manish Borde | 0.20 | AC |
| PKJ | Electronically file and docket notice of presentation | 0.10 | GA |
| PKJ | Electronically file and docket notice, motion and proof of service re: paying claim | 0.20 | GA |
| PKJ | Electronically file and docket fee applications, notice of hearing and proof of service | 0.20 | GA |
| 03/02/2015 | | | |
| RCL | Telephone conference with trustee | 0.20 | GA |
| 03/03/2015 | | | |
| RCL | Telephone conference with trustee | 0.20 | GA |
| 03/04/2015 | | | |
| RCL | Review Paton and Legacy objections to subpoenas; Prepare email to Manish Borde; Telephone conference with Carl Hu | 0.60 | AC .4  GA .2 |
| 03/06/2015 | | | |
| RCL | Prepare email to Manish Borde | 0.20 | AC |
| 03/09/2015 | | | |
| RCL | Telephone conference with trustee re: creditor inquiries | 0.20 | GA |
| 03/14/2015 | | | |
| RCL | Prepare email to Denice Moewes re: IRS claim | 0.20 | GA |

(handwritten: (0.2) above 03/04/2015 entry; (0.2) and (0.2) within the 03/04/2015 description line)

James, Nancy

James/Breast Cancer Prevention Fund

HOURS

| Date | | Description | Hours | |
|------|------|-------------|-------|------|
| 03/16/2015 | RCL | Telephone conference with trustee re: objection; Prepare email to Denice Moewes | 0.40 | GA |
| 03/17/2015 | RCL | Prepare email to Denice Moewes; Prepare email to trustee; Prepare email to Manish Borde | 0.60 | GA |
| 03/18/2015 | RCL | Telephone conference with trustee re: notice of levy; Telephone conference with Richard Ginnis; Telephone conference with trustee | 0.60 | TM |
| 03/19/2015 | RCL | Telephone conference with Sarah Shifley | 0.20 | AC |
| | PKJ | Electronically file and docket proposed order denying final order on claims | 0.10 | GA |
| 03/20/2015 | RCL | Telephone conference with trustee re: IRS claim | 0.20 | TM |
| 03/23/2015 | RCL | Prepare email to Denice Moewes | 0.20 | GA |
| 03/24/2015 | RCL | Prepare email to Denice Moewes; Telephone conference with Richard Ginnis | 0.40 | CA |
| 03/25/2015 | RCL | Telephone conference with Manish Borde | 0.20 | AC |
| 04/01/2015 | RCL | Prepare email to Manish Borde; Telephone conference with trustee | 0.40 | AC |
| 04/02/2015 | RCL | Prepare email to Denice Moewes | 0.20 | GA |
| 04/03/2015 | RCL | Prepare email to Denice Moewes | 0.20 | GA |
| 04/07/2015 | RCL | Prepare emails to trustee; Telephone conference with Manish Borde | 0.60 | GA .4 / AC 0.2 |

HOURS

| Date | Code | Description | Hours | |
|------|------|-------------|-------|---|
| 04/09/2015 | RCL | Telephone conference with trustee | 0.20 | GA |
| 04/15/2015 | RCL | ~(0.2) Telephone conference with trustee re: Paton claim; Prepare email to Manish Borde ~ (0.2) | 0.40 | AC |
| 04/20/2015 | RCL | Prepare email to Richard Ginnis | 0.20 | TM |
| 04/21/2015 | RCL | (0.2) Telephone conference with Manish Borde; Telephone conference with trustee (0.2) | 0.40 | AC |
| 04/22/2015 | RCL | (0.2) (0.2) Telephone conference with Richard Ginnis; Telephone conference with trustee; Prepare email to Denice Moewes (0.2) | 0.60 | TM .2 GA .4 |
| 04/24/2015 | RCL | Prepare email to Denice Moewes | 0.20 | GA |
| | RCL | Prepare email to Denice Moewes; Prepare email to Manish Borde (0.2) (0.2) | 0.40 | GA .2 AC .2 |
| 04/27/2015 | RCL | (0.2) (0.2) Telephone conference with Sarah Shifley; Prepare email to Manish Borde; Prepare email to interested parties re: (0.2) meeting; Telephone conference with trustee; Telephone conference with Manish Borde (0.2) (0.2) | 1.00 | AC |
| | RCL | Prepare email to Ed Clark | 0.20 | GA |
| 04/29/2015 | RCL | (0.2) (0.2) Telephone conference with trustee; Review emails re: discovery; Prepare motion and order to pay expenses; (0.4) Telephone conference with Richard Ginnis; Prepare email to Manish Borde (0.2) (0.2) | 1.20 | GA .6 AC .4 TM .2 |
| 04/30/2015 | RCL | Prepare email to Manish Borde; Telephone conference with same (0.2) (0.2) | 0.40 | AC |
| 05/01/2015 | PKJ | Electronically file and docket motion and order to pay expense | 0.10 | GA |

James/Breast Cancer Prevention Fund

HOURS

05/04/2015
RCL        Prepare email to participants re: meeting                    0.20   *A C*

05/05/2015                                *(0.4)*              *(2.4)*
RCL        Telephone conference with trustee; Prepare for and attend
           meeting with Ed Clark, Denice Moewes, Richard Ginnis,
           Sarah Shifley, Scott Henrie and Manish Borde               2.80   *Q C*

RCL        Telephone conference with trustee re: various matters         0.20   *G A*

05/06/2015                                *(0.2)*              *(0.2)*
RCL        Prepare email to Manish Borde; Telephone conference with                *A C .4*
           trustee; Telephone conference with Richard Ginnis *— (0.2)*   0.60   *TM .2*

05/12/2015                                *(0.2)*              *(0.2)*
RCL        Telephone conference with Richard Ginnis; Prepare email                 *TM .2*
           to Denice Moewes                                          0.40   *G A .2*

05/18/2015                    *(0.2)*              *(0.4)*
RCL        Telephone conference with Sarah Shifley; Telephone
           conferences with Manish Borde; Telephone conference *— (0.2)*
           with Richard Ginnis; Telephone conference with trustee *—(0.2)*   1.00   *Q C*

05/23/2015                 *(0.4)*              *(0.4)*
RCL        Prepare emails to Manish Borde; Prepare motion and order              *A C .4*
           to pay expenses                                           0.80   *G A .4*

05/27/2015
PKJ        Electronically file and docket motion and order to pay
           expenses                                                  0.10   *G A*

05/29/2015
RCL        Prepare email to Manish Borde re: order to pay expense        0.20   *G A*

06/15/2015
RCL        Telephone conference with Richard Ginnis                     0.20   *TM*

06/16/2015                 *(0.2)*              *(0.2)*
RCL        Telephone conference with Manish Borde; Telephone
           conference with trustee; Prepare email to same *— (0.2)*     0.60   *A C*

06/18/2015                 *(0.2)*
RCL        Telephone conference with Richard Ginnis; Telephone
           conference with Manish Borde *—(0.2)*                      0.40   *A C*

James, Nancy

James/Breast Cancer Prevention Fund

HOURS

06/19/2015  _ (0.2)
RCL     Review emails and proposed Clark Nuber tolling
        agreement; Telephone conference with Richard Ginnis - (0.2)     0.40     AC .2
                                                                                 TM .2

06/20/2015
RCL     Prepare email to Manish Borde     0.20     AC

06/22/2015
RCL     Telephone conference with trustee re: claims     0.20     GA

06/23/2015     _ (0.2)          _ (0.2)
RCL     Prepare email to trustee;  Telephone conference with
        trustee     0.40     GA

06/26/2015     ✓ (0.2)          _ (0.2)
RCL     Prepare email to Manish Borde; Telephone conference with
        trustee     0.40     AC

06/29/2015     _ (0.6)          _ (0.2)
RCL     Review Legacy complaint; Telephone conference with
        Manish Borde; Telephone conference with trustee; - (0.2)
        Conference call with trustee and Manish Borde - (1.0)     2.00     AC

07/16/2015
RCL     Telephone conference with Manish Borde     0.20     AC

07/17/2015     _ (0.2)          _ (0.2)
RCL     Review pleadings; Prepare email to Manish Borde     0.40     AC

07/25/2015
RCL     Prepare email to Richard Ginnis re: IRS notice     0.20     TM

07/27/2015     _ (0.2)                    _ (0.2)
RCL     Prepare email to Richard Ginnis re: IRS levy; Prepare
        email to trustee; Prepare email to Manish Borde; -(0.2)
        Telephone conference with Richard Ginnis  -(0.2)     0.80     TM .6
                                                                     AC .2

07/28/2015
RCL     Prepare email to Richard Ginnis     0.20     TM

08/06/2015
RCL     Prepare email to trustee     0.20     GA

08/10/2015     _ (0.4)                    _ (0.2)
RCL     Review pleadings in adversary; Telephone conference with
        trustee     0.60     AC

James, Nancy

James/Breast Cancer Prevention Fund

|  |  | HOURS |  |
|---|---|---|---|
| 08/19/2015 RCL | Telephone conference with Manish Borde | 0.20 | A c |
| 08/27/2015 RCL | Prepare email to Manish Borde re: adversary | 0.20 | A c |
| 08/29/2015 RCL | Review files; Prepare email to Manish Borde _(0.2)  _(0.2) | 0.40 | A c |
| 08/31/2015 RCL | Telephone conference with Scott Henrie and Manish _(0.2) Borde; Prepare email to same _ (0.2) | 0.40 | A c |
| 09/01/2015 RCL | Prepare emails to Scott Henrie; Review pleadings re: _(0.4) _(0.6) prejudgment writ in adversary proceeding | 1.00 | A c |
| 09/02/2015 RCL | Telephone conference with trustee re: adversary | 0.20 | D c |
| 09/03/2015 RCL | Telephone conference with Manish Borde | 0.20 | A c |
| 09/04/2015 RCL | Telephone conference with Manish Borde re: adversary | 0.20 | A c |
| 09/08/2015 RCL | Telephone conference with trustee | 0.20 | G A |
| 09/10/2015 RCL | Telephone conference with Richard Ginnis | 0.20 | T M |
| 09/14/2015 RCL | Review adversary pleadings; Prepare email to Manish _(0.4) _(0.4) Borde | 0.80 | A c |
| 09/17/2015 RCL | Telephone conference with Manish Borde; Prepare email to _(0.2) _(0.2) trustee | 0.40 | A c |
| 09/18/2015 RCL | Prepare email to Manish Borde re: litigation; Review _(0.2) _(0.4) adversary pleadings | 0.60 | A c |

James, Nancy

James/Breast Cancer Prevention Fund

|  |  | HOURS |  |
|---|---|---|---|
| 09/21/2015 | | | |
| RCL | Telephone conference with trustee and Manish Borde | 1.20 | AC |
| 09/26/2015 | | | |
| RCL | Review adversary pleadings | 0.40 | AC |
| 10/01/2015 | (0.4)   (0.4) | | |
| RCL | Review Clark Nuber complaint; Prepare emails to Manish Borde; Prepare motion and order to pay expenses (0.4) | 1.20 | AC .8  GA .41 |
| 10/06/2015 | | | |
| PKJ | Electronically file and docket motion and order to pay expenses | 0.10 | GA |
| 10/08/2015 | | | |
| RCL | Prepare email to Manish Borde | 0.20 | AC |
| 10/19/2015 | (0.2)   (0.2) | | |
| RCL | Review emails re: adversary; Telephone conference with trustee | 0.40 | AC |
| 10/20/2015 | | | |
| RCL | Telephone conference with Manish Borde | 0.20 | AC |
| 10/22/2015 | (0.2) | | |
| RCL | Telephone conference with trustee re: adversary; Telephone conference with Manish Borde; Prepare email to same (0.2)   (0.2) | 0.60 | AC |
| 10/26/2015 | (0.4)   (0.4) | | |
| RCL | Telephone conferences with trustee; Prepare emails to Manish Borde; Telephone conference with same (0.2) | 1.00 | AC |
| 11/04/2015 | | | |
| RCL | Prepare email to Manish Borde re: one defendant's bankruptcy | 0.20 | AC |
| 11/13/2015 | (0.2) | | |
| RCL | Telephone conference with Manish Borde re: Clark Nuber; Prepare email to same; Review draft Clark Nuber complaint (0.4) (0.2) | 0.80 | AC |
| RCL | Telephone conference with trustee and special counsel | 0.60 | AC |
| 11/16/2015 | | | |
| RCL | Telephone conference with Manish Borde | 0.20 | AC |

James, Nancy

James/Breast Cancer Prevention Fund

HOURS

| | | | |
|---|---|---|---|
| 11/19/2015 | | _(0.4)_              _(0.6)_ | |
| RCL | Review Clark Nuber demand; Review adversary files; Telephone conference with Manish Borde; Prepare email to same          \ (0.2)                    \ (0.2) | 1.40 | A C |
| 11/20/2015 | | | |
| RCL | Telephone conference with Manish Borde re: litigation | 0.20 | AC |
| 11/21/2015 | | | |
| RCL | Prepare email to Manish Borde | 0.20 | AC |
| 11/23/2015 | | _(0.2)_                    _(0.2)_ | |
| RCL | Telephone conference with Richard Ginnis; Review motion for clarification by special counsel; Telephone conference with trustee          \ (0.2) | 0.60 | ↑Th·2  QC·.4 |
| 11/24/2015 | | | |
| RCL | Telephone conference with trustee and Manish Borde re: adversary proceeding | 0.60 | AC |
| 11/25/2015 | | | |
| RCL | Telephone conference with Richard Ginnis | 0.20 | Th |
| 12/02/2015 | | | |
| RCL | Prepare email to Manish Borde re: mediation; Review year end billing statements | 0.40 | AC·2  GA·2 |
| 12/03/2015 | | | |
| RCL | Telephone conference with Richard Ginnis | 0.20 | ↑Th |
| 12/09/2015 | | _(0.2)_                        _(0.2)_ | |
| RCL | Telephone conference with trustee re: mediation; Review tolling agreement; Prepare email to Manish Borde | 0.60 | A C |
| 12/10/2015 | | _(0.2)_                _(0.2)_ | |
| RCL | Prepare email to Manish Borde; Telephone conference with trustee; Review revised tolling agreement  _(0.2)_ | 0.60 | A C |
| 12/11/2015 | | | |
| RCL | Telephone conference with trustee re: adversary proceedings | 0.20 | AC |
| 12/14/2015 | | _(0.2)_                  _(0.2)_ | |
| RCL | Telephone conference with Manish Borde; Telephone conference with trustee | 0.40 | AC |

|  |  | HOURS |  |
|---|---|---|---|
| 12/15/2015 RCL | *(0.2)*    *(0.4)*<br>Review emails re: mediation; Review pleadings re: withdrawal of reference | 0.60 | *AC* |
| 12/16/2015 RCL | Telephone conference with trustee re: mediation | 0.20 | *AC* |
| 12/28/2015 RCL | Telephone conference with trustee re: mediation | 0.20 | *AC* |
| 12/29/2015 RCL | *(0.4)*    *(0.2)*<br>Prepare emails to Manish Borde; Review mediation materials | 0.60 | *AC* |
|  | FOR CURRENT SERVICES RENDERED | 44.90 | 16,621.50 |

|  |  |  |
|---|---|---|
| Photocopies |  | 21.00 |
| Miscellaneous Costs |  | 31.50 |
| TOTAL ADVANCES |  | 52.50 |

| 03/25/2015 | Payment - Thank You | -17.15 |
|---|---|---|
| 03/25/2015 | Payment - Thank You | -4,506.00 |
|  | TOTAL PAYMENTS | -4,523.15 |
|  | BALANCE DUE | $16,674.00 |

Rory C. Livesey - $375.00/hr
Patricia K. Johnson - $135.00/hr

James, Nancy

James/Breast Cancer Prevention Fund

PREVIOUS BALANCE                                    $16,674.00

HOURS

| Date | | Description | Hours | |
|---|---|---|---|---|
| 01/02/2016 | RCL | Review email from Manish Borde re: adversary | 0.40 | AC |
| 01/05/2016 | RCL | Telephone conference with trustee re: adversary | 0.20 | AC |
| 01/07/2016 | RCL | Prepare emails to Manish Borde | 0.40 | AC |
| 01/12/2016 | RCL | Telephone conference with trustee re: mediation | 0.20 | AC |
| 01/13/2016 | RCL | _(0.2)_  _(0.4)_  Telephone conference with Richard Ginnis; Prepare emails to Manish Borde | 0.60 | TM - 2  AC - 4 |
| 01/17/2016 | RCL | Review mediation submissions | 2.00 | AC |
| 01/18/2016 | RCL | Prepare for and attend mediation | 7.00 | AC |
| 01/19/2016 | RCL | _(0.2)_  _(0.6)_  Telephone conference with Richard Ginnis; Review files re: Legacy; Prepare email to Manish Borde _(0.2)_ | 1.00 | TM - 2  AC - 8 |
| 01/20/2016 | RCL | _(0.2)_  Telephone conference with trustee re: mediation; Telephone conference with Manish Borde _(0.2)_ | 0.40 | AC |
| 01/22/2016 | RCL | Telephone conference with Manish Borde re: taxes | 0.20 | TM |

James, Nancy

James/Breast Cancer Prevention Fund

| | | HOURS | |
|---|---|---|---|
| 01/27/2016 | | | |
| RCL | Telephone conference with trustee re: adversary | 0.20 | *AC* |
| 02/05/2016 | | | |
| RCL | Email traffic re: status conference | 0.20 | *AC* |
| 02/08/2016 | | | |
| RCL | Telephone conference with Nancy James, Manish Borde and Scott Henrie | 1.00 | *AC* |
| 02/09/2016 | *(0.2)*                        *(0.2)* | | |
| RCL | Telephone conference with trustee; Prepare email to Manish Borde | 0.40 | *AC* |
| 02/15/2016 | *— (0.8)* | | |
| RCL | Email traffic re: special counsel expenses; Prepare notice, motion and order to pay expenses     *\ (0.6)* | 1.40 | *AC-.8 GL-.6* |
| 02/17/2016 | | | |
| PKJ | Electronically file and docket notice and motion to pay expenses | 0.10 | *CA* |
| PKJ | Prepare e-mail to court clerk re: sending notice to BNC for mailing | 0.10 | *GA* |
| 02/18/2016 | *— (0.2)* | | |
| RCL | Telephone conference with trustee re: State of Washington; Review amended claim  *— (0.2)* | 0.40 | *AC* |
| 02/23/2016 | *— (0.2)*                        *— (0.2)* | | |
| RCL | Review subpoena; Prepare email to Alan Wenokur; Prepare email to Manish Borde  *— (0.2)* | 0.60 | *AC* |
| 03/11/2016 | *— (0.2)*                        *— (0.2)* | | |
| RCL | Prepare email to Manish Borde; Telephone conference with trustee | 0.40 | *AC* |
| PKJ | Electronically file and docket declaration of no objections and proposed order to pay expenses | 0.10 | *GA* |
| 03/12/2016 | *— (0.2)*         *(0.2)*         *— (0.2)* | | |
| RCL | Review expert resume; Review emails; Prepare email to Manish Borde | 0.60 | *AC* |

James, Nancy

James/Breast Cancer Prevention Fund

| | | | HOURS | |
|---|---|---|---|---|
| 03/14/2016 | | _(0.2)_          _(0.6)_ | | |
| | RCL | Telephone conference with trustee re: status; Telephone conference with Manish Borde | 0.80 | AC |
| 03/15/2016 | | | | |
| | RCL | Prepare email to trustee re: expenses | 0.20 | GA |
| 03/18/2016 | | _(0.6)_          _(0.6)_ | | |
| | RCL | Email traffic re: lawsuit; Review memo re: claim objections | 1.20 | AC |
| 03/19/2016 | | _(0.4)_          _(0.6)_ | | |
| | RCL | Review State of Washington amended claim; Review statutes and case law cited in same | 1.00 | AC |
| 03/21/2016 | | _(0.2)_      _(0.2)_ | | |
| | RCL | Research re: standing; Prepare email to Manish Borde; | | |
| (0.2)— | | Telephone conference with trustee; Prepare email to same; _(0.2)_ | | |
| | | Review expert resumes  _(0.2)_ | 1.00 | AC |
| 03/22/2016 | | _(0.6)_          _(0.4)_ | | |
| | RCL | Research re: Rule 3008; Prepare memo to file re: Rules 3007 and 3008 | 1.00 | AC |
| 03/23/2016 | | _(0.2)_          _(1.0)_ | | |
| | RCL | Prepare email to Manish Borde; Conference with Scott Henrie and Manish Borde | 1.20 | AC |
| 03/24/2016 | | | | |
| | RCL | Telephone conference with trustee re: adversary | 0.40 | AC |
| 03/26/2016 | | _(0.8)_          _(0.6)_ | | |
| | RCL | Review adversary pleadings; Prepare notice, motion and order re: claim; Prepare email to Manish Borde _(0.2)_ | 1.60 | AC |
| 03/28/2016 | | | | |
| | RCL | Telephone conference with trustee | 0.20 | CA |
| 03/30/2016 | | | | |
| | RCL | Telephone conference with trustee re: claims | 0.20 | GA |
| 03/31/2016 | | _(0.2)_          _(0.2)_ | | |
| | RCL | Telephone conference with Manish Borde; Prepare email to same | 0.40 | AC |
| 04/01/2016 | | | | |
| | RCL | Telephone conference with trustee | 0.20 | GA |

James, Nancy

James/Breast Cancer Prevention Fund

HOURS

04/11/2016
~ (1.0)       ~ (0.2)
RCL    Review correspondence re: adversary; Prepare email to
Manish Borde; Telephone conference with trustee ~ (0.2)    1.40   AC

RCL    Telephone conference with trustee and litigation counsel    1.40   AC

04/12/2016
~ (0.2)       ~ (0.4)
RCL    Telephone conference with Sarah Shifley; Telephone
conference with trustee; Telephone conference with  ~ (0.2)
Richard Ginnis; Telephone conference with Manish Borde; ~ (0.2)
Prepare email to Sarah Shifley  ~ (0.2)    1.20   AC

RCL    Prepare email to trustee    0.20   GA

04/13/2016
~ (0.2)       (0.2)
RCL    Prepare email to Sarah Shifley; Telephone conference with
trustee    0.40   AC

PKJ    Electronically file and docket notice and motion allowing
claims    0.10   GA

PKJ    Prepare e-mail to court clerk re: sending notice to BNC for
mailing    0.10   GA

04/14/2016
~ (0.4)       ~ (0.2)
RCL    Review district court decision; Prepare email to Manish
Borde re: same    0.60   AC

04/18/2016
~ (0.2)
RCL    Telephone conference with Richard Ginnis re: litigation;
Telephone conference with Manish Borde  ~ (0.2)    0.40   AC

04/19/2016
~ (0.2)       ~ (0.2)
RCL    Review donor declaration; Telephone conference with
trustee; Review district court decision re: adversaries ~(0.2)    0.60   AC

04/20/2016
~ (0.1)       ~ (0.1)
RCL    Review declarations; Telephone conference with Richard
Ginnis; Prepare email to Manish Borde; Telephone ~(0.2)
conference with trustee; Prepare email to Dick Wotipka (0.2)    0.80   AC
(0.2)

RCL    Telephone conference with Manish Borde    0.20   AC

04/21/2016
(0.2)       (0.2)
RCL    Telephone conference with trustee; Prepare email to

James, Nancy

James/Breast Cancer Prevention Fund

|  |  | HOURS | |
|---|---|---|---|
|  | Manish Borde | 0.40 | AC-0.2 GA .2 |
| RCL | Telephone conference with Nancy James and Manish Borde | 0.40 | AC |

04/25/2016
RCL    Telephone conference with trustee re: discovery in _(0.2)_ adversary; Review memorandum re: accountant/client privilege _(0.2)_     0.40  AC

04/26/2016
RCL    _(0.2)_  Prepare email to Manish Borde; Telephone conference with _(0.2)_ Richard Ginnis     0.40  AC

04/27/2016
RCL    _(0.2)_ Telephone conference with Manish Borde; Research _(0.2)_ records; Prepare email to same _(0.2)_     0.60  AC

04/29/2016
RCL    _(0.2)_ Telephone conference with Manish Borde; Telephone conference with trustee _(0.2)_     0.40  AC

05/02/2016
RCL    _(0.6)_ Prepare notice, motion and order re: litigation expense; _(0.8)_ Begin review of expert reports; Telephone conference with Richard Ginnis _(0.2)_     1.60  GA -.8 AC .8

RCL    Prepare email to Manish Borde     0.20  AC

05/03/2016
RCL    _(0.2)_ Telephone conference with trustee re: advances; Prepare email to Manish Borde _(0.2)_     0.40  GA

PKJ    Electronically file and docket notice and motion to pay administrative expenses     0.10  GA

PKJ    Prepare e-mail to court clerk re: sending notice to BNC for mailing     0.10  GA

05/04/2016
RCL    _(0.2)_ Prepare email to Scott Henrie; _(0.2)_ Telephone conference with trustee; Prepare email to Scott Henrie; Telephone _(0.2)_ conference with Sarah Shifley; Prepare email to Manish _(0.2)_ Borde _(0.2)_     1.00  GA

James, Nancy

James/Breast Cancer Prevention Fund

|  |  | HOURS |  |
|---|---|---|---|
| 05/05/2016 |  |  |  |
| RCL | Prepare emails to Jane Pearson re: claims order | 0.40 | GA |
| 05/09/2016 | (0.4)          (0.2) |  |  |
| RCL | Review donor lists; Prepare email to trustee re: same; Prepare to Manish Borde  (0.2) | 0.80 | AC |
| 05/11/2016 | (2.0)               (02) |  |  |
| RCL | Research re: defendants' administrative claims; Prepare email to Manish Borde; Telephone conference with trustee | 2.40 | GA |
| 05/12/2016 | (0.2)        \ (0.2)    (0.4) |  |  |
| RCL | Prepare email to Manish Borde; Telephone conference with same | 0.60 | GA |
| 05/13/2016 |  |  |  |
| RCL | Telephone conference with trustee re: donor claims | 0.20 | GC |
| 05/18/2016 | (0.2)          (0.4) |  |  |
| RCL | Prepare email to Kim Kelley; Telephone conference with trustee re: deposition | 0.60 | GA |
| 05/23/2016 | (0.2) |  |  |
| RCL | Telephone conference with trustee re: deposition; Telephone conference with Richard Ginnis  (0.2) | 0.40 | AC 2 tm 2 |
| 05/25/2016 | (0.6)            (0.4) |  |  |
| RCL | Telephone conferences with Manish Borde; Prepare emails to same; Telephone conference with trustee (0.2) | 1.20 | AC |
| PKJ | Confirm hearing, requesting continuance | 0.10 | GA |
| 05/26/2016 | (0.2)          (0.2) |  |  |
| RCL | Prepare email to Manish Borde; Prepare email to Jane Pearson | 0.40 | AC |
| 05/27/2016 |  |  |  |
| RCL | Telephone conference with trustee re: costs | 0.20 | GA |
| 05/31/2016 |  |  |  |
| RCL | Review various adversary pleadings and donor declarations | 0.40 | AC |
| 06/06/2016 | (1.2) |  |  |
| RCL | Review summary judgment motion and defendant's motion for 12(c) ruling; Telephone conference with Manish Borde (0.4) | 1.60 | AC |

James, Nancy

James/Breast Cancer Prevention Fund

HOURS

**06/07/2016**
RCL   Prepare email to Denice Moewes; Telephone conference
with Manish Borde; Telephone conference with trustee;
Prepare letter to donors                                    0.80        GA-0.4
                                                                        AC-0.4

**06/08/2016**
RCL   Telephone conference with trustee; Prepare email to Kim
Kelly; Review district court order; Prepare emails to Manish
Borde; Telephone conference with Aric Bomsztyk; Prepare
email to trustee; Telephone conference with same          1.40      AC

**06/09/2016**
RCL   Review objections to motion to disburse; Prepare email to
Manish Borde; Telephone conference with same              0.80      AC

**06/10/2016**
RCL   Review additional responses; Prepare email to Manish
Borde; Prepare email to Denice Moewes; Telephone
conference with trustee                                   1.20      AC

RCL   Telephone conference with Scott Henrie and Manish
Borde; Telephone conference with trustee                 0.80      AC

**06/11/2016**
RCL   Review responses; Research re: administrative claims;
Prepare reply                                            3.00   GA

**06/13/2016**
RCL   Review and revise reply; Additional research; Prepare
email to Scott Henrie and Manish Borde re: same;
Telephone conference with same                          2.20   GA

RCL   Telephone conference with trustee; Prepare email to
Manish Borde; Finalize reply                            0.80   GA

PKJ   Electronically file and docket reply to objections to motion
to pay expenses                                         0.10   GA

**06/14/2016**
RCL   Telephone conference with trustee re: motion            0.20   GA

**06/15/2016**
RCL   Review supplemental response                           0.20   GA

HOURS

06/16/2016
RCL    Prepare for and attend hearing on motion for expenses; *(2.0)*
       Telephone conferences with Manish Borde; Telephone *(0.2)*
       conference with Denice Moewes *(0.2)*    2.60   AC

06/17/2016
RCL    *(0.4)*
       Telephone conference with Michael Patterson, attorney for
       Sheehans; Telephone conference with Manish Borde; *(0.2)*
       Telephone conference with trustee *(0.2)*    0.80   AC

06/21/2016
RCL    Review response to 12(c) motion    0.80   AC

06/23/2016
RCL    Telephone conference with trustee re: status; *(0.2)* Prepare *(0.2)*
       email to Manish Borde    0.40   AC

06/27/2016
RCL    Prepare email to Manish Borde; *(0.2)* Telephone conference with *(0.2)*
       trustee; Prepare email to same *(0.2)*    0.60   AC

06/28/2016
RCL    Telephone conference with trustee; *(0.2)* Review Clark Nuber *(0.4)*
       reply    0.60   AC

06/29/2016
RCL    Prepare email to Manish Borde; *(0.2)* Conference call with *(1.2)*
       trustee, Scott Henrie and Manish Borde    1.40   AC

07/07/2016
RCL    Prepare email to Aric Bomstzyk    0.20   AC

07/11/2016
RCL    Telephone conference with Manish Borde re: trial    0.20   AC

07/14/2016
RCL    Review district court pleadings    0.20   AD

07/15/2016
RCL    Prepare email to Manish Borde    0.20   AC

07/18/2016
RCL    Telephone conference with trustee re: adversary    0.20   AC

07/29/2016
PKJ    Review files and gather records re: discovery response    0.50   AC

James, Nancy

ACCOUNT NO:     2025-00

James/Breast Cancer Prevention Fund

HOURS

08/01/2016
RCL     Telephone conference with Manish Borde; Review emails     _(0.2)_     _(0.4)_
        re: pending trial                                          0.60   A/C

08/02/2016
RCL     Email traffic re: mediation                               0.60   A/C

08/03/2016
RCL     Review emails with attorney general re: discovery request
        in adversary; Prepare email to Manish Borde re: same;     _(1.4)_   _(0.2)_
        Telephone conference with trustee   _-(0.2)_               1.80   A/C

RCL     Telephone conference with Manish Borde                    0.20   A/C

08/08/2016
RCL     Telephone conference with trustee re: adversary mediation  0.20   A/C

08/09/2016
RCL     Review emails re: mediation; Telephone conference with     _(0.2)_     _(0.2)_
        trustee re: same; Telephone conference with accountant     0.60   A/C
                                                    _(0.2)_

08/11/2016
RCL     Telephone conference with Manish Borde                    0.20   A/C

08/13/2016
RCL     Prepare email to Manish Borde                             0.20   A/C

08/16/2016
RCL     Telephone conference with Manish Borde                    0.20   A/C

08/17/2016
RCL     Telephone conference with trustee re: mediation           0.20   A/C

08/19/2016                                    _(0.2)_
RCL     Telephone conference with trustee re: adversary
        proceedings; Telephone conference with Scott Henrie and
        Manish Borde                                  _(0.2)_     0.40   A/C

08/23/2016
RCL     Telephone conference with Manish Borde                    0.20   A/C

08/24/2016
RCL     Telephone conference with trustee re: adversary
        proceeding                                                0.20   A/C

James, Nancy

James/Breast Cancer Prevention Fund

HOURS

**08/31/2016**
RCL — Review Paton objection to State of Washington's claim; _(1.4)_ Telephone conference with Manish Borde _(0.2)_ — 1.60 AC

**09/01/2016**
RCL — Conference with trustee — 0.20 AC

**09/07/2016**
RCL — Review emails and adversary pleadings _(0.8)_; Prepare email to Manish Borde _(0.2)_ — 1.00 AC

**09/08/2016**
RCL — Conference with trustee re: mediation — 0.20 AC

**09/12/2016**
RCL — Telephone conference with trustee re: claims — 0.20 AC

**09/13/2016**
RCL — Telephone conference with Manish Borde — 0.20 AC

**09/14/2016**
RCL — Telephone conference with trustee re: mediation — 0.20 AC

**09/20/2016**
RCL — Telephone conference with Manish Borde re: costs — 0.20 AC

**09/22/2016**
RCL — Telephone conference with trustee re: status — 0.20 AC

**09/23/2016**
RCL — Telephone conference with trustee re: litigation _(0.2)_; Telephone conference with Manish Borde; Prepare email to trustee _(0.2)_ — 0.60 AC

**09/27/2016**
RCL — Review revised objection to claim of State of Washington _(1.6)_; Prepare email to Manish Borde _(0.2)_ _(0.2)_ — 1.80 AC

**09/28/2016**
RCL — Telephone conference with trustee re: objection to claim — 0.20 GA

**10/04/2016**
RCL — Research re: joint prosecution agreement _(1.0)_; Telephone conference with Manish Borde _(0.2)_; Prepare email to trustee _(0.2)_ — 1.40 AC

**10/05/2016**
RCL — Telephone conference with trustee re: State of Washington _(0.2)_

James, Nancy

James/Breast Cancer Prevention Fund

_(0.2)_

|  |  | HOURS |  |
|---|---|---|---|
|  | claim; Prepare email to Manish Borde | 0.40 | AC |
| 10/17/2016<br>RCL | _(0.2)_    _(0.2)_<br>Review emails; Telephone conference with Richard Ginnis | 0.40 | AC .2<br>Tn .2 |
| 10/18/2016<br>RCL | _(0.2)_                    _(0.2)_<br>Telephone conference with trustee re: lawsuit; Telephone<br>conference with Manish Borde re: State of Washington | 0.40 | AC |
| 10/26/2016<br>RCL | Telephone conference with trustee re: mediation | 0.20 | AC |
| 10/31/2016<br>RCL | Telephone conference with Manish Borde re: mediation | 0.20 | AC |
| 11/02/2016<br>RCL | Telephone conference with Manish Borde re: administrative<br>costs | 0.20 | AC |
| 11/03/2016<br>RCL | Telephone conference with trustee re: WKG costs | 0.20 | Cv |
| 11/04/2016<br>RCL | _(0.8)_<br>Review State of Washington mediation statement;<br>(0.2) — Telephone conference with trustee; Prepare email to _(0.2)_<br>Manish Borde; Telephone conference with same _(0.2)_ | 1.40 | AC |
| 11/08/2016<br>RCL | _(0.5)_<br>Review Williams Kastner motion re: expenses; Telephone<br>conference with Manish Borde re: mediation _(0.3)_ | 0.80 | GA .5<br>AC .3 |
| 11/09/2016<br>RCL | Prepare email to Manish Borde | 0.20 | AC |
| 11/11/2016<br>RCL | _(0.8)_                    _(0.2)_<br>Review district court order; Telephone conference with<br>Manish Borde; Research re: Section 704(a)(7) and parties<br>in interest                    \(0.6) | 1.60 | AC |
| 11/12/2016<br>RCL | Prepare emails to Manish Borde | 0.40 | AC |
| 11/14/2016<br>RCL | _(0.2)_                    _(0.4)_<br>Prepare email to trustee; Prepare emails to Bill Fitzharris<br>re: estate; Telephone conference with trustee _(0.2)_ | 0.80 | GA |

James/Breast Cancer Prevention Fund

|  |  | HOURS |  |
|---|---|---|---|
| RCL | Telephone conference with Richard Ginnis | 0.20 | TM |
| **11/15/2016** | | | |
| RCL | Review district court rulings | 1.00 | AC |
| **11/16/2016** | _(0.2)_          _(0.2)_ | | |
| RCL | Telephone conference with Manish Borde; Telephone conference with trustee | 0.40 | AC |
| **11/17/2016** | _(0.6)_          _(0.2)_ | | |
| RCL | Review private mediation submission; Telephone conference with Manish Borde | 0.80 | AC |
| **11/18/2016** | | | |
| RCL | Prepare email to Manish Borde | 0.20 | AC |
| **11/22/2016** | | | |
| RCL | Telephone conference with Manish Borde and Scott Henrie re: mediation | 0.60 | AC |
| **11/23/2016** | _(0.8)_          _(0.4)_ | | |
| RCL | Email traffic re: State of Washington claim; Telephone conferences with Manish Borde re: same; Prepare email to _(0.2)_ trustee; Review pleadings re: claim  _(0.8)_ | 2.20 | AC |
| **11/28/2016** | | | |
| RCL | Telephone conference with trustee, Scott Henrie and Manish Borde | 1.00 | AC |
| **12/01/2016** | _(3.3)_ | | |
| RCL | Review pleadings re: attorney general claim and objection; Conference with trustee; Telephone conference with same | 4.00 | AC |
| **12/03/2016** | _(0.5)_          _(0.2)_ | | |
| RCL | Review emails re: Attorney General claim | 0.40 | AC |
| **12/12/2016** | _(0.2)_          _(0.4)_ | | |
| RCL | Telephone conference with trustee re: status; Prepare emails to Manish Borde | 0.60 | AC |
| **12/14/2016** | | | |
| RCL | Telephone conference with trustee re: funds in the estate | 0.20 | GN |
| **12/15/2016** | _(0.2)_          _(0.2)_ | | |
| RCL | Telephone conference with Manish Borde; Telephone conference with trustee | 0.40 | AC |

James, Nancy

ACCOUNT NO:    2025-00

James/Breast Cancer Prevention Fund

|  |  | HOURS |  |
|---|---|---|---|
| 12/23/2016 RCL | Review year end billing statement | 0.40 | *GA* |
|  | FOR CURRENT SERVICES RENDERED | 103.40 | 38,460.00 |
|  | Photocopies |  | 11.10 |
|  | TOTAL ADVANCES |  | 11.10 |
|  | BALANCE DUE |  | $55,145.10 |

Rory C. Livesey - $375.00/hr
Patricia K. Johnson - $150.00/hr

James/Breast Cancer Prevention Fund

PREVIOUS BALANCE                                      $55,145.10

|  |  | HOURS |  |
|---|---|---|---|
| 01/04/2017 | | | |
| RCL | Telephone conference with trustee re: Attorney General's claim | 0.20 | AC |
| 01/05/2017 | | | |
| RCL | Review district court decision | 0.40 | AC |
| 01/06/2017 | | | |
| RCL | Telephone conference with trustee re: status | 0.20 | GA |
| 01/10/2017 | | | |
| RCL | Review emails re: litigation experts | 0.20 | AC |
| 01/12/2017 | | | |
| RCL | Prepare email to Manish Borde | 0.20 | AC |
| 01/19/2017 | | | |
| RCL | Conference with Manish Borde re: litigation (0.4); Telephone conference with trustee (0.2) | 0.60 | AC |
| 01/25/2017 | | | |
| RCL | Telephone conference with trustee re: administrative fees (0.2); Review district court order (0.6) | 0.80 | DC |
| 01/26/2017 | | | |
| RCL | Telephone conference with Manish Borde and Scott Henrie re: litigation (1.0); Review latest district court order (0.6) | 1.60 | AC |
| 01/27/2017 | | | |
| RCL | Telephone conference with trustee re: State of Washington claim (0.2); Review special counsel's correspondence to court (0.4) | 0.60 | AC |

James, Nancy

James/Breast Cancer Prevention Fund

|  |  | HOURS |  |
|---|---|---|---|
| 01/31/2017 RCL | Review correspondence re: attorney general's claim (0.2); Telephone conference with trustee (0.2) | 0.40 | AC |
| 02/01/2017 RCL | Review correspondence (0.1); Telephone conference with trustee (0.1) | 0.20 | AC |
| 02/02/2017 RCL | Prepare emails to Manish Borde | 0.40 | AC |
| 02/03/2017 RCL | Review district court order | 0.20 | AC |
| 02/08/2017 RCL | Review motion for reconsideration in district court (0.4); Prepare email to Manish Borde (0.2) | 0.60 | AC |
| 02/09/2017 RCL | Review Clark Nuber motion for reconsideration (0.4); Prepare email to Manish Borde (0.2) | 0.60 | AC |
| 02/10/2017 RCL | Review motion to intervene by Clark Nuber (1.0); Telephone conference with trustee (0.2) | 1.20 | AC |
| 02/21/2017 RCL | Prepare email to Manish Borde (0.2); Telephone conference with same (0.2) | 0.40 | AC |
| 02/22/2017 RCL | Review district court order on motion for reconsideration | 0.20 | AC |
| 02/23/2017 RCL | Review trustee's response to Clark Nuber's motion to intervene (0.4); Prepare email to Manish Borde re: same (0.2); Review Attorney General's response (0.2) | 0.80 | AC |
| 02/24/2017 RCL | Telephone conference with trustee re: various matters | 0.20 | GA |
| 03/07/2017 RCL | Review correspondence re: mediation (0.8); Telephone conference with Manish Borde re: same (0.2) | 1.00 | AC |

James, Nancy

James/Breast Cancer Prevention Fund

HOURS

**03/08/2017**
RCL    Telephone conference with Manish Borde    0.20  AC

**03/09/2017**
RCL    Telephone conference with trustee (0.2); Prepare email to Manish Borde (0.2)    0.40  AC

**03/10/2017**
RCL    Conference call with trustee, Manish Borde and Scott Henrie (1.0); Telephone conference with trustee (0.2)    1.20  AC

**03/11/2017**
RCL    Review correspondence re: mediation (0.2); Prepare email to Manish Borde (0.2)    0.40  AC

**03/17/2017**
RCL    Review Clark Nuber objection to Attorney General's claim (0.4); Telephone conference with Scott Henrie and Manish Borde (0.4)    0.80  AC

**03/18/2017**
RCL    Prepare email to trustee    0.20  AC

**03/20/2017**
RCL    Telephone conference with trustee re: State of WA claim    0.20  AC

**03/21/2017**
RCL    Telephone conference with Manish Borde (0.2); Telephone conference with Richard Ginnis (0.2)    0.40  TM

**03/22/2017**
RCL    Telephone conference with trustee    0.20  GA

**03/23/2017**
RCL    Review draft summary judgment motion re: Attorney General claim (1.4); Telephone conferences with trustee re: same (0.4); Conference call with trustee and Manish Borde (0.6)    2.40  AC

**03/27/2017**
RCL    Review final summary judgment motion re: attorney general's claim (0.8); Telephone conference with trustee (0.2); Telephone conference with Manish Borde (0.2)    1.20  AC

**03/28/2017**
RCL    Telephone conference with trustee    0.20  GA

James, Nancy

James/Breast Cancer Prevention Fund

|  |  | HOURS |
|---|---|---|
| 03/30/2017 | | |
| RCL | Telephone conference with trustee | 0.20  G A |
| 04/09/2017 | | |
| RCL | Review emails re: expert witness recusal (0.2); Prepare email to Manish Borde re: same (0.2) | 0.40  A C |
| 04/10/2017 | | |
| RCL | Telephone conference with Manish Borde (0.4); Telephone conference with trustee (0.2) | 0.60  A C |
| 04/25/2017 | | |
| RCL | Telephone conference with trustee re: Attorney General claim (0.2); Telephone conference with Manish Borde (0.2); Prepare email to trustee (0.2) | 0.60  A C |
| 04/26/2017 | | |
| RCL | Prepare email to Manish Borde (0.2); Telephone conference with trustee (0.2) | 0.40  A C |
| 05/02/2017 | | |
| RCL | Review correspondence with Clark Nuber's counsel re: witness tampering | 0.20  A C |
| 05/10/2017 | | |
| RCL | Review pleadings re: Attorney General's claim hearing | 0.60  A C |
| 05/22/2017 | | |
| RCL | Telephone conference with trustee re: continued settlement conference | 0.20  A C |
| 05/26/2017 | | |
| RCL | Telephone conference with Manish Borde | 0.40  A C |
| 05/30/2017 | | |
| RCL | Prepare email to Manish Borde | 0.20  A C |
| 05/31/2017 | | |
| RCL | Telephone conference with trustee re: mediation | 0.20  A C |
| 06/01/2017 | | |
| RCL | Review pleadings re: State of Washington claims (0.8); Review emails re: possible settlement parameters (0.2) | 1.00  A C |

James, Nancy

James/Breast Cancer Prevention Fund

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/05/2017 | RCL | Review various pleadings in adversary | 1.60 | A C |
| 06/06/2017 | RCL | Telephone conference with trustee re: mediation | 0.20 | A C |
| 06/07/2017 | RCL | Telephone conference with trustee re: pending motion | 0.20 | A C |
| 06/08/2017 | RCL | Attend hearing on State of Washington's claim (1.6); Prepare email to trustee (0.2) | 1.80 | A C |
| 06/13/2017 | RCL | Telephone conference with Richard Ginnis re: state taxes | 0.20 | TM |
| 06/14/2017 | RCL | Telephone conference with trustee re: mediation | 0.20 | A C |
| 06/15/2017 | RCL | Telephone conferences with Richard Ginnis (0.6); Conference call with trustee (1.2), Scott Henrie and Manish Borde; Prepare email to trustee (0.2) | 2.00 | TM .6 AC 1.4 |
| 06/16/2017 | RCL | Review mediation submissions (0.8); Telephone conference with trustee (0.2) | 1.00 | A C |
| 06/19/2017 | RCL | Telephone conference with Manish Borde (0.2); Prepare email to same (0.2); Telephone conference with trustee (0.2) | 0.60 | A C |
| 06/22/2017 | RCL | Review correspondence re: mediation (0.6); Conference with trustee (0.6) | 1.20 | A C |
| 06/23/2017 | RCL | Telephone conference with Manish Borde re: mediation (0.8); Telephone conference with trustee re: settlement discussions (0.4) | 1.20 | A C |
| 06/29/2017 | RCL | Telephone conference with trustee re: lawsuit | 0.20 | A C |

James, Nancy

James/Breast Cancer Prevention Fund

|  |  | HOURS |  |
|---|---|---|---|
| 06/30/2017 | | | |
| RCL | Prepare email to Manish Borde (0.2); Telephone conference with trustee re: various matters (0.2) | 0.40 | AC .2 GR .2 |
| 07/03/2017 | | | |
| RCL | Prepare email to Manish Borde | 0.20 | AC |
| 07/05/2017 | | | |
| RCL | Telephone conference with trustee and special counsel (1.2); Telephone conference with Richard Ginnis (0.4) | 1.60 | AC |
| 07/06/2017 | | | |
| RCL | Telephone conference with trustee re: settlement proposal | 0.40 | AC |
| 07/10/2017 | | | |
| RCL | Review Paton offer (0.4); Prepare email to Manish Borde (0.2) | 0.60 | AC |
| 07/11/2017 | | | |
| RCL | Prepare email to Manish Borde (0.2); Telephone conference with trustee (0.2); Telephone conference with Richard Ginnis (0.2); Conference call with trustee, Manish Borde and Scott Henrie (1.0) | 1.60 | AC |
| 07/12/2017 | | | |
| RCL | Prepare email to Richard Ginnis | 0.20 | TM |
| 07/13/2017 | | | |
| RCL | Conference with trustee (0.2); Prepare emails to Manish Borde (0.4); Review settlement proposal (0.4); Review pleadings re: insurance (0.2) | 1.20 | AC |
| 07/14/2017 | | | |
| RCL | Prepare email to Manish Borde (0.2); Review trustee's settlement offer (0.2) | 0.40 | AC |
| 07/17/2017 | | | |
| RCL | Telephone conferences with trustee (0.4); Telephone conference with Manish Borde (0.2); Prepare email to Richard Ginnis (0.2) | 0.80 | AC |
| 07/18/2017 | | | |
| RCL | Review Paton counteroffer (0.2); Telephone conference with Richard Ginnis (0.2); Telephone conference with trustee (0.2) | 0.60 | AC |

James, Nancy

James/Breast Cancer Prevention Fund

|  | | HOURS |
|---|---|---|
| 07/19/2017 | | |
| RCL | Prepare email to Scott Henrie (0.2); Conference call with trustee and Manish Borde (0.6) | 0.80 AC |
| 07/21/2017 | | |
| RCL | Telephone conference with trustee (0.2); Prepare emails to Manish Borde (0.4); Telephone conference with same (0.4) | 1.00 AC |
| 07/24/2017 | | |
| RCL | Prepare email to Manish Borde | 0.20 AC |
| 07/25/2017 | | |
| RCL | Prepare email to Manish Borde (0.2); Conference call with trustee, Scott Henrie and Manish Borde (0.6) | 0.80 AC |
| 07/26/2017 | | |
| RCL | Email traffic re: issues (0.6); Telephone conference with Manish Borde (0.2); Conference call with Manish Borde and Richard Ginnis (1.0); Telephone conference with trustee (0.2) | 2.00 TM |
| 07/27/2017 | | |
| RCL | Prepare email to Manish Borde | 0.20 AC |
| 07/28/2017 | | |
| RCL | Telephone conference with Richard Ginnis | 0.20 TM |
| 08/02/2017 | | |
| RCL | Prepare emails to Richard Ginnis (0.4); Telephone conference with trustee (0.2) | 0.60 TM |
| 08/03/2017 | | |
| RCL | Telephone conference with Manish Borde and Richard Ginnis | 0.60 TM |
| 08/07/2017 | | |
| RCL | Telephone conference with trustee re: taxes | 0.20 TM |
| 08/08/2017 | | |
| RCL | Telephone conference with trustee re: settlement | 0.20 AC |
| 08/09/2017 | | |
| RCL | Telephone conference with trustee re: status of settlement negotiations | 0.20 AC |

James/Breast Cancer Prevention Fund

HOURS

| Date | | Description | Hours | |
|---|---|---|---|---|
| 08/10/2017 | RCL | Telephone conference with Richard Ginnis (0.4); Prepare email to Manish Borde (0.2); Conference with trustee, Scott Henrie and Manish Borde (1.6) | 2.20 | TM .4 AC 1.8 |
| 08/11/2017 | RCL | Telephone conference with trustee re: settlement | 0.20 | AC |
| 08/21/2017 | RCL | Review settlement correspondence (0.4); Telephone conference with trustee (0.2) | 0.60 | AC |
| 08/22/2017 | RCL | Review emails (0.2); Conference call with trustee and special counsel (0.8) | 1.00 | AC |
| 08/23/2017 | RCL | Telephone conference with Richard Ginnis (0.2); Telephone conference with trustee (0.2); Telephone conference with Bruce Devereaux re: consulting (0.2) | 0.60 | TM |
| 08/25/2017 | RCL | Review Freestone limited partnership agreement | 0.60 | GA |
| 08/29/2017 | RCL | Review court's memorandum opinion re: summary judgment motion (1.8); Review emails (0.2); Prepare email to Manish Borde (0.2) | 2.20 | AC |
| 08/30/2017 | RCL | Telephone conference with trustee (0.2); Review files and documents (0.6); Research re: restrictions on transfer (0.8); Conference call with trustee, Manish Borde and Scott Henrie (1.2) | 2.80 | AC |
| 08/31/2017 | RCL | Telephone conference with trustee re: settlement | 0.20 | AC |
| 09/01/2017 | RCL | Telephone conference with Manish Borde | 0.20 | AC |
| 09/04/2017 | RCL | Prepare email to trustee | 0.20 | AC |
| 09/05/2017 | RCL | Telephone conference with trustee re: settlement | | |

James, Nancy

James/Breast Cancer Prevention Fund

| | | HOURS | |
|---|---|---|---|
| | prospects (0.2); Telephone conference with Richard Ginnis (0.2) | 0.40 | TM |
| 09/12/2017 RCL | Telephone conference with trustee re: status | 0.20 | AC |
| 09/15/2017 RCL | Telephone conference with trustee re: various matters | 0.20 | GA |
| 09/23/2017 RCL | Review Paton financials (0.4); Review emails re: same (0.2); Prepare emails to trustee (0.2) | 0.80 | AC |
| 09/26/2017 RCL | Review emails re: Paton finances (1.0); Telephone conference with Manish Borde (0.4); Prepare email to trustee (0.2) | 1.60 | AC |
| 09/28/2017 RCL | Telephone conference with trustee re: settlement proposal (0.4); Conference call with trustee, Manish Borde and Scott Henrie (1.6) | 2.00 | AC |
| 09/29/2017 RCL | Telephone conference with trustee re: various matters (0.2); Telephone conference with Richard Ginnis (0.2) | 0.40 | GH .2 TM.2 |
| 10/02/2017 RCL | Review exhibit and witness list for evidentiary hearing (0.2); Review emails re: same (0.2) | 0.40 | AC |
| 10/03/2017 RCL | Telephone conference with trustee re: possible settlement terms | 0.20 | AC |
| 10/04/2017 RCL | Telephone conference with Richard Ginnis | 0.20 | TM |
| 10/07/2017 RCL | Review draft settlement agreement with Clark Nuber (0.8); Prepare email to Manish Borde re: same (0.2) | 1.00 | AC |
| 10/08/2017 RCL | Prepare email to Manish Borde re: settlement | 0.20 | AC |

James, Nancy

James/Breast Cancer Prevention Fund

| | | | HOURS | |
|---|---|---|---|---|
| **10/09/2017** | | | | |
| | RCL | Prepare email to Manish Borde (0.2); Telephone conference with trustee (0.2) | 0.40 | AC |
| | RCL | Telephone conference with trustee, Scott Henrie and Manish Borde (1.2); Prepare email to Richard Ginnis (0.2); Telephone conference with Manish Borde (0.4) | 1.80 | AC 1.6 TM .2 |
| | RCL | Prepare email to Bruce Devereaux re: employment (0.2); Prepare declaration of no adverse interest for same (0.2); Prepare motion and order authorizing employment of tax consultant (0.4) | 0.80 | TM |
| **10/10/2017** | | | | |
| | RCL | Review proposed Paton settlement (0.6); Telephone conference with Manish Borde (0.4); Review Paton financials (1.6); Telephone conference with Richard Ginnis (0.2) | 2.80 | AC |
| | RCL | Telephone conference with Manish Borde re: agreement with State of Washington (0.6); Prepare email to Richard Ginnis (0.2) | 0.80 | AC .6 TM .2 |
| **10/11/2017** | | | | |
| | RCL | Review draft of settlement agreement with Attorney General's Office (0.4); Prepare emails to Manish Borde re: same (0.4) | 0.80 | AC |
| | RCL | Review revised draft of settlement agreement with Paton (0.4); Review revised settlement agreement with Clark Nuber (0.4) | 0.80 | AC |
| | RCL | Prepare email to Bruce Devereaux re: employment (0.2); Telephone conference with trustee (0.2) | 0.40 | TM |
| | PKJ | Prepare e-mail to UST with proposed documents to hire tax consultant | 0.10 | GØ |
| **10/13/2017** | | | | |
| | RCL | Telephone conference with trustee re: accounting issues (0.2); Telephone conference with Manish Borde re: settlement (0.4) | 0.60 | TM .2 AC .4 |
| **10/14/2017** | | | | |
| | RCL | Review revised State of Washington settlement agreement (0.2); Prepare email to Manish Borde (0.2) | 0.40 | AC |

James, Nancy

James/Breast Cancer Prevention Fund

HOURS

| Date | | | | |
|------|------|------|------|------|
| 10/16/2017 | | | | |
| | RCL | Telephone conference with trustee (0.2); Telephone conference with Richard Ginnis (0.2); Prepare emails to parties re: conference call (0.2) | 0.60 | TM |
| 10/17/2017 | | | | |
| | RCL | Telephone conference with trustee (0.2); Conference call with trustee, Richard Ginnis and Scott Henrie (0.6) | 0.80 | TM |
| | PKJ | Electronically file and docket motion, declaration and order to employ tax consultant | 0.20 | GA |
| 10/18/2017 | | | | |
| | RCL | Review revised Paton agreement (0.4); Conference call with trustee, Scott Henrie, Manish Borde and Richard Ginnis (0.6) | 1.00 | AC .4 TM .6 |
| | RCL | Prepare emails to Bruce Devereaux re: employment (0.4); Telephone conference with trustee re: settlement (0.2) | 0.60 | TM .4 AC .2 |
| 10/26/2017 | | | | |
| | PKJ | Prepare email to Manish Borde re: document needed for settlement | 0.10 | GA |
| 10/30/2017 | | | | |
| | RCL | Telephone conference with trustee (0.2); Review final settlement agreement (1.6); Prepare email to trustee (0.2) | 2.00 | AC |
| | RCL | Telephone conference with Richard Ginnis (0.2); Prepare email to Bruce Devereaux re: tax implications of settlement (0.4) | 0.60 | TM |
| 10/31/2017 | | | | |
| | RCL | Telephone conference with Scott Henrie re: settlement (0.2); Telephone conference with trustee (0.2); Review Bruce Devereaux tax analysis (1.0); Telephone conference with Richard Ginnis re: same (0.2) | 1.60 | TM |
| | RCL | Prepare email to Bruce Devereaux (0.2); Telephone conference with trustee (0.2); Prepare email to same (0.2) | 0.60 | TM |
| 11/01/2017 | | | | |
| | RCL | Telephone conference with trustee re: settlement (0.2); Research re: Section 502(b) (0.8); Prepare email to Scott Henrie and Manish Borde re: settlement (0.2); Telephone | | |

James, Nancy

James/Breast Cancer Prevention Fund

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | conference with trustee re: same (0.2) | 1.40 | A-C |
|  | RCL | Prepare email to Dick Wotipka re: former director's claim (0.2); Prepare email to trustee re: same (0.2) | 0.40 | GA |
| 11/02/2017 | RCL | Prepare email to Manish Borde (0.2); Review motion re: settlement (0.4); Telephone conference with Manish Borde (0.2) | 0.80 | AC |
| 11/03/2017 | RCL | Review revised motion and order re: settlement and special counsel's expenses (0.4); Review draft declaration of trustee (0.2); Telephone conference with same (0.2); Prepare email to Scott Henrie (0.2) | 1.00 | AC |
|  | RCL | Review former directors' claims (0.6); Review final pleadings re: settlement and fees (0.2); Telephone conference with Scott Henrie (0.2); Prepare email to same (0.2) | 1.20 | GA.6 AC.6 |
| 11/04/2017 | RCL | Prepare email to Scott Henrie | 0.20 | AC |
| 11/06/2017 | RCL | Prepare email to Manish Borde re: directors' claims (0.2); Telephone conference with trustee (0.2) | 0.40 | GA |
| 11/08/2017 | RCL | Telephone conference with Richard Ginnis (0.2); Prepare email to trustee (0.2) | 0.40 | TM |
| 11/10/2017 | RCL | Telephone conference with trustee re: hearing on settlement | 0.20 | AC |
| 11/17/2017 | RCL | Telephone conference with trustee re: settlement | 0.20 | AC |
| 11/22/2017 | RCL | Telephone conference with trustee re: hearing on settlement (0.4); Telephone conference with Manish Borde re: same (0.2); Prepare email to trustee (0.2) | 0.80 | AC |
| 11/27/2017 | RCL | Telephone conference with Richard Ginnis re: settlement |  |  |

James, Nancy

James/Breast Cancer Prevention Fund

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | (0.2); Review pleadings and settlement agreements re: hearing (1.2); Attend hearing on settlement and payment of special counsel (1.0) | 2.40 | TM .2<br>AC 2.2 |
|  | RCL | Prepare email to Richard Ginnis re: hearing (0.2); Review files re: director claims (0.4); Prepare email to Manish Borde re: same (0.2) | 0.80 | TM .2<br>GA .6 |
| 11/28/2017 | RCL | Telephone conference with Manish Borde re: settlement (0.2); Prepare email to trustee (0.2) | 0.40 | AC |
| 11/29/2017 | RCL | Telephone conference with trustee re: settlement | 0.20 | AC |
| 11/30/2017 | RCL | Review emails re: concluding settlement | 0.20 | AC |
| 12/01/2017 | RCL | Telephone conference with Manish Borde re: settlement (0.4); Telephone conference with trustee re: same (0.2); Prepare email to trustee (0.2); Telephone conference with Richard Ginnis (0.2) | 1.00 | AC .8<br>TM .2 |
| 12/04/2017 | RCL | Review emails re: settlement (0.3); Review title reports for Paton property (0.5) | 0.80 | AC |
| 12/08/2017 | RCL | Telephone conference with trustee re: settlement (0.2); Prepare email to Manish Borde (0.2) | 0.40 | AC |
| 12/12/2017 | RCL | Telephone conference with trustee re: Freestone Capital payments | 0.20 | AC |
| 12/14/2017 | RCL | Telephone conference with Richard Ginnis re: administrative fees | 0.20 | GA |
| 12/15/2017 | RCL | Telephone conference with trustee re: settlement | 0.20 | AC |
| 12/19/2017 | RCL | Telephone conference with Scott Henrie | 0.20 | AC |

James, Nancy

ACCOUNT NO:     2025-00

James/Breast Cancer Prevention Fund

| | | HOURS | |
|---|---|---|---|
| 12/21/2017 | | | |
| RCL | Telephone conference with Manish Borde re: settlement documents | 0.20 | AC |
| 12/22/2017 | | | |
| RCL | Telephone conference with Richard Ginnis | 0.20 | TM |
| 12/23/2017 | | | |
| RCL | Review year end billing statement | 0.40 | GA |
| 12/28/2017 | | | |
| RCL | Prepare email to Bruce Devereaux re: fees (0.2); Telephone conference with trustee (0.2) | 0.40 | GA |
| | FOR CURRENT SERVICES RENDERED | 100.60 | 37,635.00 |

| | |
|---|---|
| Photocopies | 3.30 |
| Pacer Charges | 0.90 |
| TOTAL ADVANCES | 4.20 |

| | |
|---|---|
| BALANCE DUE | $92,784.30 |

Rory C. Livesey - $375.00/hr
Patricia K. Johnson - $150.00/hr

James, Nancy

James/Breast Cancer Prevention Fund

PREVIOUS BALANCE $92,784.30

| | | | HOURS | |
|---|---|---|---|---|
| 01/02/2018 | | | | |
| | RCL | Prepare email to Bruce Devereaux (0.2); Prepare emails to Richard Ginnis re: 2017 tax returns (0.4) | 0.60 | Tm |
| 01/03/2018 | | | | |
| | RCL | Telephone conference with Richard Ginnis re: tax returns | 0.40 | Tm |
| 01/04/2018 | | | | |
| | RCL | Review files and records re: motions to allow claims and pay creditors and allow administrative expenses (2.0); Telephone conference with trustee re: same (0.2); Telephone conference with Manish Borde re: settlement (0.2); Telephone conference with trustee re: same (0.2) | 2.60 | GA |
| 01/08/2018 | | | | |
| | RCL | Telephone conference with trustee re: tax returns (0.2); Telephone conference with Richard Ginnis re: same (0.2) | 0.40 | Tm |
| 01/09/2018 | | | | |
| | RCL | Telephone conference with Richard Ginnis re: 2017 tax return | 0.20 | Tm |
| 01/10/2018 | | | | |
| | RCL | Telephone conference with trustee re: tax returns | 0.20 | Tm |
| 01/16/2018 | | | | |
| | RCL | Telephone conference with Richard Ginnis re: tax returns | 0.20 | Tm |
| 01/18/2018 | | | | |
| | RCL | Telephone conference with trustee re: disbursement | 0.20 | GA |

James, Nancy

James/Breast Cancer Prevention Fund

| | | | HOURS | |
|---|---|---|---|---|
| 01/24/2018 | | | | |
| | RCL | Telephone conference with trustee re: tax returns (0.2); Telephone conference with accountant (0.2) | 0.40 | TM |
| 01/29/2018 | | | | |
| | RCL | Prepare email to trustee | 0.20 | GA |
| 02/01/2018 | | | | |
| | RCL | Prepare email to Dick Wotipka re: directors' claims (0.2); Review files re: claims and motion to disburse (0.6); Review settlement agreement (0.6) | 1.40 | GA |
| 02/02/2018 | | | | |
| | RCL | Telephone conference with trustee re: paying claims (0.2); Telephone conference with Richard Ginnis re: tax returns (0.2) | 0.40 | GA-0.2 TM-0.2 |
| 02/05/2018 | | | | |
| | RCL | Prepare email to Manish Borde re: Legacy claim | 0.20 | GA |
| 02/12/2018 | | | | |
| | RCL | Telephone conference with trustee re: fees, claims and disbursement (0.4); Begin review of files re: motion to disburse and claims (0.4) | 0.80 | GA |
| | RCL | Telephone conference with Richard Ginnis | 0.20 | TM |
| 02/13/2018 | | | | |
| | RCL | Prepare emails to trustee re: claims (0.4); Telephone conference with same (0.2) | 0.60 | GA |
| | RCL | Prepare notice, motion and order re: claims (0.8); Prepare objection to claim (0.2); Prepare notice, motion and order re: disbursement (0.4); Prepare notice and order re: interim fees (0.4); Prepare notice, motion and order re: trustee's compensation (0.4); Prepare email to trustee (0.2) | 2.40 | GA |
| 02/14/2018 | | | | |
| | RCL | Prepare email to trustee re: fees (0.2); Prepare email to Aric Bomsztyk (0.2); Telephone conference with Dick Wotipka re: directors' claims (0.2) | 0.60 | GA |
| | RCL | Review and revise motions re: claims, disbursement, future disbursements and trustee's fees (1.4); Prepare email to Richard Ginnis (0.2); Prepare email to trustee (0.2) | 1.80 | GA |

James, Nancy

James/Breast Cancer Prevention Fund

| | | | HOURS | |
|---|---|---|---|---|
| RCL | Prepare email to Bruce Devereaux re: fee hearing (0.2); Prepare email to trustee (0.2) | | 0.40 | GA |

**02/15/2018**

| | | | HOURS | |
|---|---|---|---|---|
| RCL | Telephone conference with trustee re: claims, disbursement and fees (0.4); Finalize motions re: same (0.2); Telephone conference with Malia Pready re: directors' claims (0.2) | | 0.80 | GA |
| RCL | Prepare email to trustee re: disbursement motions | | 0.20 | GA |
| PKJ | Electronically file and docket objection to claim of Legacy Telemarketing | | 0.10 | GA |

**02/17/2018**

| | | | | |
|---|---|---|---|---|
| RCL | Review files re: fee application (1.0); Prepare interim fee application (1.6) | | 2.60 | GA |

**02/19/2018**

| | | | | |
|---|---|---|---|---|
| RCL | Telephone conference with trustee re: fees and disbursement | | 0.20 | GA |

**02/20/2018**

| | | | | |
|---|---|---|---|---|
| RCL | Telephone conference with Richard Ginnis re: tax returns | | 0.20 | TM |

**02/21/2018**

| | | | | |
|---|---|---|---|---|
| RCL | Prepare email to trustee re; motion to pay creditors | | 0.40 | GA |

**02/23/2018**

| | | | | |
|---|---|---|---|---|
| RCL | Telephone conference with trustee re: disbursement (0.2); Review Vincent and Wood motion re: allowing administrative claims (0.4) | | 0.60 | GA |

**02/26/2018**

| | | | | |
|---|---|---|---|---|
| RCL | Prepare email to Manish Borde re: directors' claims (0.2); Telephone conference with trustee re: disbursements (0.2); Telephone conference with Andrew Weinberg, attorney for Jim Sheehan (0.2) | | 0.60 | GA |
| RCL | Telephone conference with trustee re: motions on claims and disbursement (0.2); Prepare email to trustee re: same (0.2); Review and revise motions and fee application (0.4) | | 0.80 | GA |
| | FOR CURRENT SERVICES RENDERED | | 20.70 | 7,740.00 |

James, Nancy

James/Breast Cancer Prevention Fund

| | |
|---|---|
| Photocopies | 5.55 |
| TOTAL ADVANCES | 5.55 |

BALANCE DUE                                        $100,529.85

Rory C. Livesey - $375.00/hr
Patricia K. Johnson - $150.00/hr