# UNITED STATES BANKRUPTCY COURT
## WESTERN **DISTRICT OF** WASHINGTON
## SEATTLE **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| BREAST CANCER PREVENTION FUND | § | Case No. 13-16150 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

NANCY L. JAMES, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 3,000.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 3,166,905.71 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 2,556,452.71 | |

3) Total gross receipts of $5,723,358.42 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $5,723,358.42 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $NA | $NA | $NA | $NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,556,452.71 | 2,556,452.71 | 2,556,452.71 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 2,250.00 | 66,562.82 | 66,909.07 | 66,909.07 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 560,400.00 | 20,761,624.29 | 18,614,974.53 | 3,099,996.64 |
| **TOTAL DISBURSEMENTS** | $562,650.00 | $23,384,639.82 | $21,238,336.31 | $5,723,358.42 |

4)  This case was originally filed under chapter 7 on 07/02/2013.  The case was pending for 102 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 11/05/2021                    By:/s/NANCY L. JAMES

                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| bank accounts (2) Mountain Pacific Bank approx amo | 1129-000 | 408,123.04 |
| uncashed donations checks BCPF believes checks are | 1129-000 | 308.00 |
| Fraudulent conveyance/breach of fudiciary duty/malpractice c | 1241-000 | 5,204,337.41 |
| Interest income from settlement | 1249-000 | 110,589.97 |
| **TOTAL GROSS RECEIPTS** | | **$5,723,358.42** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| **TOTAL SECURED CLAIMS** | | | $NA | $NA | $NA | $NA |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NANCY L. JAMES | 2100-000 | NA | 194,950.75 | 194,950.75 | 194,950.75 |
| NANCY L. JAMES | 2200-000 | NA | 526.75 | 526.75 | 526.75 |
| 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | 2300-000 | NA | 399.52 | 399.52 | 399.52 |
| Internaltional Sureties LTD | 2300-000 | NA | 44.66 | 44.66 | 44.66 |
| Internatioal Sureties, LTD | 2300-000 | NA | 303.28 | 303.28 | 303.28 |
| International Sureties LTD | 2300-000 | NA | 326.79 | 326.79 | 326.79 |
| International Sureties, Ltd | 2300-000 | NA | 151.75 | 151.75 | 151.75 |
| International Sureties, Ltd. | 2300-000 | NA | 31.97 | 31.97 | 31.97 |
| Axos Bank | 2600-000 | NA | 770.44 | 770.44 | 770.44 |
| UNION BANK | 2600-000 | NA | 35,552.14 | 35,552.14 | 35,552.14 |
| BANKRUPTCY COURT CLERK | 2700-000 | NA | 350.00 | 350.00 | 350.00 |
| Celerity Consulting Group | 2990-000 | NA | 5,162.70 | 5,162.70 | 5,162.70 |
| Sound Legal Copy | 2990-000 | NA | 2,055.38 | 2,055.38 | 2,055.38 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LIVESEY LAW FIRM | 3210-000 | NA | 128,924.50 | 128,924.50 | 128,924.50 |
| RIGBY LAW FIRM | 3210-000 | NA | 45,382.50 | 45,382.50 | 45,382.50 |
| Williams Kastner & Gibbs | 3210-000 | NA | 1,630,273.58 | 1,630,273.58 | 1,630,273.58 |
| LIVESEY LAW FIRM | 3220-000 | NA | 259.85 | 259.85 | 259.85 |
| RIGBY LAW FIRM | 3220-000 | NA | 17.90 | 17.90 | 17.90 |
| Williams Kastner & Gibbs | 3220-000 | NA | 100,284.80 | 100,284.80 | 100,284.80 |
| Williams Kastner & Gibbs, PLLC | 3220-000 | NA | 42,107.60 | 42,107.60 | 42,107.60 |
| Williams, Kastner & Gibbs, PLLC | 3220-000 | NA | 168,782.82 | 168,782.82 | 168,782.82 |
| Bruce J. Devereaux PS, CPA | 3410-000 | NA | 997.50 | 997.50 | 997.50 |
| RICHARD N. GINNIS, CPA | 3410-000 | NA | 23,820.00 | 23,820.00 | 23,820.00 |
| RICHARD N. GINNIS, CPA | 3420-000 | NA | 124.40 | 124.40 | 124.40 |
| James Sheehan | 3991-000 | NA | 53,753.55 | 53,753.55 | 53,753.55 |
| Jeanette Tomanka | 3991-000 | NA | 50,643.88 | 50,643.88 | 50,643.88 |
| Jerri Wood | 3991-000 | NA | 13,227.35 | 13,227.35 | 13,227.35 |
| Joyce Bottenberg | 3991-000 | NA | 34,963.10 | 34,963.10 | 34,963.10 |
| Tracy Vincent | 3991-000 | NA | 22,263.25 | 22,263.25 | 22,263.25 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $NA | $2,556,452.71 | $2,556,452.71 | $2,556,452.71 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service Exempt Organizations / Exams 915 2nd Ave., M/S W540 RB Seattle, WA 98174 | | 0.00 | NA | NA | 0.00 |
| | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | | 0.00 | NA | NA | 0.00 |
| | Internal Revenue Service Special Procedures 915 2nd Ave., M/S W244 Seattle, WA 98174 | | 0.00 | NA | NA | 0.00 |
| | Judy Eakin 11550 Stone Avenue N, #305 Seattle, WA 98133 | | 2,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Judy Eakin | 5300-000 | NA | 2,500.00 | 2,500.00 | 2,500.00 |
| | U.S. Treasury | 5300-000 | NA | -5.00 | -5.00 | -5.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 346.25 | 346.25 |
| 1 | Internal Revenue Service | 5800-000 | NA | 64,067.82 | 64,067.82 | 64,067.82 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $2,250.00 | $66,562.82 | $66,909.07 | $66,909.07 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Accessline Communications Dept LA 22266 Pasadena, CA 91185 | | 0.00 | NA | NA | 0.00 |
| | Attorney General of Washington Attn: Sarah Shifley 800 Fifth Ave., Suite 2000 Seattle, WA 98104 | | 560,000.00 | NA | NA | 0.00 |
| | Century Link PO Box 91155 Seattle, WA 98111 | | 400.00 | NA | NA | 0.00 |
| | CFO to Go Inc. 18821 102nd Ave NE Bothell, WA 98011 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Coplevitz & Canter, LLC Attn Martin McCarthy 310 W. 20th St., Suite 300 Kansas City, MO 64108 | | 0.00 | NA | NA | 0.00 |
| | John R. Tomlinson, Jr. Barokas Martin & Tomlinson 1422 Bellevue Ave. Seattle, WA 98122 | | 0.00 | NA | NA | 0.00 |
| | Legacy Telemarketing Corp. 2401 Hewitt Everett, WA 90201 | | 0.00 | NA | NA | 0.00 |
| 5 | Attorney General Of Washington | 7100-000 | NA | 20,280,512.00 | 18,613,926.00 | 3,099,822.03 |
| 6 | Carl T. Hu | 7100-000 | NA | 50.00 | 50.00 | 8.33 |
| 7 | D. Edson Clark | 7100-000 | NA | 540.00 | 540.00 | 89.92 |
| 2 | Legacy Telemarketing Corporation | 7100-000 | NA | 480,063.76 | 0.00 | 0.00 |
| 3 | QWEST CORPORATION DBA CENTURYLINK | 7100-000 | NA | 458.53 | 458.53 | 76.36 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $560,400.00 | $20,761,624.29 | $18,614,974.53 | $3,099,996.64 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-16150 | MLB | Judge: | Marc Barreca | Trustee Name: | NANCY L. JAMES |
|---|---|---|---|---|---|---|
| Case Name: | BREAST CANCER PREVENTION FUND | | | | Date Filed (f) or Converted (c): | 07/02/2013 (f) |
| | | | | | 341(a) Meeting Date: | 08/01/2013 |
| For Period Ending: | 11/05/2021 | | | | Claims Bar Date: | 11/01/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1. bank accounts (2) Mountain Pacific Bank approx amo | 427,000.00 | 427,000.00 | | 408,123.04 | FA |
| 2. security and garage remote deposits held by landlo | 500.00 | 500.00 | | 0.00 | FA |
| 3. D&O insurance policy Non-Profit Insurance Program | 0.00 | 0.00 | | 0.00 | FA |
| 4. claim against Legacy Telemarketing, Inc. et al. un | Unknown | 0.00 | | 0.00 | FA |
| 5. computer, printer, desk, chairs, file cabinet, pho | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 6. prepaid retainer with CFO2GO | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 7. uncashed donations checks BCPF believes checks are | Unknown | 0.00 | | 308.00 | FA |
| 8. Fraudulent conveyance/breach of fudiciary duty/malpractice c (u) | 0.00 | 5,200,000.00 | | 5,204,337.41 | FA |
| 9. Interest income from settlement (u) | 0.00 | 75,000.00 | | 110,589.97 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $430,000.00 | $5,705,000.00 | | $5,723,358.42 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Settlement approved for a total of $5,200,000. Balance of settlement was paid on 1/13/21. Final tax return to be prepared and case will be ready to close.

Initial Projected Date of Final Report (TFR): 10/20/2014        Current Projected Date of Final Report (TFR): 07/31/2021

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150

Case Name: BREAST CANCER PREVENTION FUND

Taxpayer ID No: XX-XXX9678

For Period Ending: 11/05/2021

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX0851

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $51,601,059.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/13 | 1 | MOUNTIAN PACIFIC BANK | Close bank account | 1129-000 | $408,123.04 | | $408,123.04 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $293.51 | $407,829.53 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $606.51 | $407,223.02 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $586.43 | $406,636.59 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $605.06 | $406,031.53 |
| 12/17/13 | 7 | MONEY ORDER DONATION | Uncashed donation | 1129-000 | $10.00 | | $406,041.53 |
| 12/17/13 | 7 | MONEY ORDER DONATION | Uncashed donation | 1129-000 | $47.00 | | $406,088.53 |
| 12/17/13 | 7 | MONEY ORDER DONATION | Uncashed donation | 1129-000 | $40.00 | | $406,128.53 |
| 12/17/13 | 7 | MONEY ORDER DONATION | Uncashed donation | 1129-000 | $10.00 | | $406,138.53 |
| 12/17/13 | 7 | MONEY ORDER DONATION | Uncashed donation | 1129-000 | $20.00 | | $406,158.53 |
| 12/17/13 | 7 | MONEY ORDER DONATION | Uncashed donation | 1129-000 | $45.00 | | $406,203.53 |
| 12/17/13 | 7 | MONEY ORDER DONATION | Uncashed donation | 1129-000 | $47.00 | | $406,250.53 |
| 12/17/13 | 7 | MONEY ORDER DONATION | Uncashed donation | 1129-000 | $45.00 | | $406,295.53 |
| 12/17/13 | 7 | MONEY ORDER DONATION | Uncashed donation | 1129-000 | $32.00 | | $406,327.53 |
| 12/17/13 | 7 | MONEY ORDER DONATION | Uncashed donation | 1129-000 | $12.00 | | $406,339.53 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $584.71 | $405,754.82 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $603.52 | $405,151.30 |

Page Subtotals: $408,431.04 $3,279.74

Case 13-16150-MLB   Doc 439   Filed 11/08/21   Ent. 11/08/21 08:01:48   Pg. 10 of 33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150  
Case Name: BREAST CANCER PREVENTION FUND

Trustee Name: NANCY L. JAMES  
Bank Name: Union Bank  
Account Number/CD#: XXXXXX0851  
Checking Account (Non-Interest Earn

Exhibit 9

Taxpayer ID No: XX-XXX9678  
For Period Ending: 11/05/2021

Blanket Bond (per case limit): $51,601,059.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $602.93 | $404,548.37 |
| 03/14/14 | 10001 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420NEW ORLEANS, LA 70139 | Bond Premium Bond No. 016027975 | 2300-000 | | $399.52 | $404,148.85 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $543.79 | $403,605.06 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $600.85 | $403,004.21 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $580.35 | $402,423.86 |
| 06/09/14 | 10002 | Judy Eakin 11550 Stone Avenue N, #305 Seattle, Wa 98133 | Per 5/23/14 order Reversal Incorrect Amount | 5300-000 | | ($2,500.00) | $404,923.86 |
| 06/09/14 | 10002 | Judy Eakin 11550 Stone Avenue N, #305 Seattle, Wa 98133 | Check reversed | 5300-000 | | $2,500.00 | $402,423.86 |
| 06/09/14 | 10003 | Judy Eakin 11550 Stone Avenue N, #305 Seattle, Wa 98133 | Per 5/23/14 order | 5300-000 | | $1,608.75 | $400,815.11 |
| 06/09/14 | | INTERNAL REVENUE SERVICE | Federal Income Tax Withholding | 5300-000 | | $700.00 | $400,115.11 |
| 06/09/14 | | INTERNAL REVENUE SERVICE | Medicare withholding | 5300-000 | | $36.25 | $400,078.86 |
| 06/09/14 | | INTERNAL REVENUE SERVICE | Social Security tax withholding | 5300-000 | | $155.00 | $399,923.86 |
| 06/09/14 | | INTERNAL REVENUE SERVICE 915 2nd Avenue M/S 244 Seattle, WA 98174 | Employer's Share of FICA and Medicare | 5800-000 | | $191.25 | $399,732.61 |
| 06/09/14 | | INTERNAL REVENUE SERVICE 915 2nd Avenue M/S 244 Seattle, WA 98174 | FUTA Tax | 5800-000 | | $155.00 | $399,577.61 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $598.85 | $398,978.76 |

Page Subtotals: $0.00 $6,172.54

Case 13-16150-MLB    Doc 439    Filed 11/08/21    Ent. 11/08/21 08:01:48    Pg. 11 of 33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150

Case Name: BREAST CANCER PREVENTION FUND

Taxpayer ID No: XX-XXX9678

For Period Ending: 11/05/2021

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX0851

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $51,601,059.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $577.81 | $398,400.95 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $594.65 | $397,806.30 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $593.78 | $397,212.52 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $573.80 | $396,638.72 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $592.08 | $396,046.64 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $572.12 | $395,474.52 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $589.96 | $394,884.56 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $587.62 | $394,296.94 |
| 03/20/15 | | U.S. Treasury | Refund of tax deposit | 5300-000 | | ($5.00) | $394,301.94 |
| 03/23/15 | 10004 | RIGBY LAW FIRM Attorneys at Law 600 STEWART STREET, #1908 SEATTLE, WA 98101-1217 | Interim fees per order | 3210-000 | | $45,382.50 | $348,919.44 |
| 03/23/15 | 10005 | RIGBY LAW FIRM Attorneys at Law 600 STEWART STREET, #1908 SEATTLE, WA 98101-1217 | Interim expenses per order | 3220-000 | | $17.90 | $348,901.54 |
| 03/23/15 | 10006 | LIVESEY LAW FIRM 600 Stewart Street, #1908 Seattle, WA 98101 | Interim fees per order | 3210-000 | | $4,506.00 | $344,395.54 |

Page Subtotals: $0.00 $54,583.22

UST Form 101-7-TDR (10/1/2010) *(Page: 12)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150

Case Name: BREAST CANCER PREVENTION FUND

Taxpayer ID No: XX-XXX9678

For Period Ending: 11/05/2021

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX0851

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $51,601,059.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/23/15 | 10007 | LIVESEY LAW FIRM 600 Stewart Street, #1908 Seattle, WA 98101 | Interim expenses per order | 3220-000 | | $17.15 | $344,378.39 |
| 03/23/15 | 10008 | NANCY L. JAMES 15008 63RD DRIVE, S.E. SNOHOMISH, WA 98296 | Interim fees per order | 2100-000 | | $9,961.00 | $334,417.39 |
| 03/23/15 | 10009 | NANCY L. JAMES 15008 63RD DRIVE, S.E. SNOHOMISH, WA 98296 | Interim expenses per order | 2200-000 | | $175.48 | $334,241.91 |
| 03/23/15 | 10010 | RICHARD N. GINNIS, CPA P.O. Box 30081 SEATTLE, WA 98113 | Interim fees per order | 3410-000 | | $7,160.00 | $327,081.91 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $530.01 | $326,551.90 |
| 03/26/15 | 10011 | International Sureties, Ltd 701 Poydras Street New Orleans, LA 70139 | Bond premium | 2300-000 | | $151.75 | $326,400.15 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $566.04 | $325,834.11 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $469.38 | $325,364.73 |
| 06/08/15 | 10012 | Sound Legal Copy 1418 - 3rd Ave, Suite 200 Seattle, WA 98101 | Invoice 80773 | 2990-000 | | $2,055.38 | $323,309.35 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $484.15 | $322,825.20 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $466.37 | $322,358.83 |
| 08/05/15 | 10013 | Celerity Consulting Group Accounting Department 2 Gough Street, Suite 300 San Francisco, CA 94103 | Invoices WIL-149 8103 and 8208 | 2990-000 | | $5,162.70 | $317,196.13 |

Page Subtotals: $0.00 $27,199.41

Case 13-16150-MLB    Doc 439    Filed 11/08/21    Ent. 11/08/21 08:01:48    Pg. 13 of 33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150

Case Name: BREAST CANCER PREVENTION FUND

Taxpayer ID No: XX-XXX9678

For Period Ending: 11/05/2021

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX0851

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $51,601,059.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $479.70 | $316,716.43 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $473.76 | $316,242.67 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $455.41 | $315,787.26 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $469.90 | $315,317.36 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $454.08 | $314,863.28 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $468.57 | $314,394.71 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $466.55 | $313,928.16 |
| 03/15/16 | 10014 | Williams Kastner & Gibbs, PLLC 601 Union Street, Suite 4100 Seattle, WA 98101-2380 | Litigation costs Reference Client No. 294570101 | 3220-000 | | $42,107.60 | $271,820.56 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $435.83 | $271,384.73 |
| 04/13/16 | 10015 | Internatioal Sureties, LTD 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond #016027975 | 2300-000 | | $115.71 | $271,269.02 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $434.97 | $270,834.05 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $389.09 | $270,444.96 |
| | | | Page Subtotals: | | $0.00 | $46,751.17 | |

Case 13-16150-MLB    Doc 439    Filed 11/08/21    Ent. 11/08/21 08:01:48    Pg. 14 of 33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150
Case Name: BREAST CANCER PREVENTION FUND

Trustee Name: NANCY L. JAMES
Bank Name: Union Bank
Account Number/CD#: XXXXXX0851
Checking Account (Non-Interest Earn

Exhibit 9

Taxpayer ID No: XX-XXX9678
For Period Ending: 11/05/2021

Blanket Bond (per case limit): $51,601,059.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $401.31 | $270,043.65 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $387.86 | $269,655.79 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $400.14 | $269,255.65 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $399.56 | $268,856.09 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $386.13 | $268,469.96 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $398.38 | $268,071.58 |
| 12/07/16 | 10016 | Williams, Kastner & Gibbs, PLLC 601 Union Street, #4100 Seattle, WA 98101-2380 | Pmt of expenses per order of 12/2/16 | 3220-000 | | $168,782.82 | $99,288.76 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $384.99 | $98,903.77 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $235.85 | $98,667.92 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $146.92 | $98,521.00 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $132.44 | $98,388.56 |
| 04/03/17 | 10017 | International Sureties, Ltd. 701 Poydras Street, #420 New Orleans, LA 70139 | Bond No. 016027975 | 2300-000 | | $31.97 | $98,356.59 |

| | | | Page Subtotals: | | $0.00 | $172,088.37 |
|---|---|---|---|---|---|---|

Case 13-16150-MLB   Doc 439   Filed 11/08/21   Ent. 11/08/21 08:01:48   Pg. 15 of 33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150                                   Trustee Name: NANCY L. JAMES               Exhibit 9
Case Name: BREAST CANCER PREVENTION FUND            Bank Name: Union Bank
                                                    Account Number/CD#: XXXXXX0851
                                                    Checking Account (Non-Interest Earn
Taxpayer ID No: XX-XXX9678                          Blanket Bond (per case limit): $51,601,059.00
For Period Ending: 11/05/2021                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $146.40 | $98,210.19 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $141.44 | $98,068.75 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $145.92 | $97,922.83 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $141.02 | $97,781.81 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $145.49 | $97,636.32 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $145.28 | $97,491.04 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $140.39 | $97,350.65 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $144.85 | $97,205.80 |
| 12/20/17 | | Williams Kastner & Gibbs | Payment on settlement | | $1,621,437.58 | | $1,718,643.38 |
| | | | Gross Receipts $3,350,000.00 | | | | |
| | | Williams Kastner & Gibbs | ($1,630,273.58) | 3210-000 | | | |
| | | | Attorney expenses to Williams Kastner ($98,288.84) | 3220-000 | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $3,350,000.00 | 1241-000 | | | |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $140.00 | $1,718,503.38 |

Page Subtotals:                                          $1,621,437.58     $1,290.79

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150

Case Name: BREAST CANCER PREVENTION FUND

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX0851

Checking Account (Non-Interest Earn

Exhibit 9

Taxpayer ID No: XX-XXX9678

For Period Ending: 11/05/2021

Blanket Bond (per case limit): $51,601,059.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,077.32 | $1,717,426.06 |
| 01/31/18 | | Freestone Opportunity Partners | Payment on settlement | | $17,393.07 | | $1,734,819.13 |
| | | | Gross Receipts $17,393.07 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $5,881.96 | 1241-000 | | | |
| | 9 | | Interest income from settlement $11,511.11 | 1249-000 | | | |
| 02/15/18 | | Freestone Senior Loan Fund | Payment on settlement | | $73,565.76 | | $1,808,384.89 |
| | | | Gross Receipts $73,565.76 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $70,876.42 | 1241-000 | | | |
| | 9 | | Interest income from settlement $2,689.34 | 1249-000 | | | |
| 02/22/18 | | Freestone | Payment on settlement | | $215,980.84 | | $2,024,365.73 |
| | | | Gross Receipts $215,980.84 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $214,774.05 | 1241-000 | | | |
| | 9 | | Interest income from settlement $1,206.79 | 1249-000 | | | |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,554.69 | $2,021,811.04 |
| 03/06/18 | | Freestone Advantage Partners I | Payment on settlement | | $59,911.29 | | $2,081,722.33 |
| | | | Gross Receipts $59,911.29 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $58,093.08 | 1241-000 | | | |
| | 9 | | Interest income from settlement $1,818.21 | 1249-000 | | | |
| | | | Page Subtotals: | | $366,850.96 | $3,632.01 | |

Case 13-16150-MLB   Doc 439   Filed 11/08/21   Ent. 11/08/21 08:01:48   Pg. 17 of 33

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-16150

Case Name: BREAST CANCER PREVENTION FUND

Taxpayer ID No: XX-XXX9678

For Period Ending: 11/05/2021

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX0851

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $51,601,059.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,450.43 | $2,079,271.90 |
| 03/30/18 | 10018 | NANCY L. JAMES 15008 63RD DRIVE, S.E. SNOHOMISH, WA 98296 | Interim Distribution | 2100-000 | | $135,250.12 | $1,944,021.78 |
| 03/30/18 | 10019 | NANCY L. JAMES 15008 63RD DRIVE, S.E. SNOHOMISH, WA 98296 | Interim Distribution | 2200-000 | | $261.30 | $1,943,760.48 |
| 03/30/18 | 10020 | Williams Kastner & Gibbs | Interim Distribution | 3220-000 | | $1,995.96 | $1,941,764.52 |
| 03/30/18 | 10021 | Bruce J. Devereaux PS, CPA | Interim Distribution | 3410-000 | | $997.50 | $1,940,767.02 |
| 03/30/18 | 10022 | RICHARD N. GINNIS, CPA P.O. Box 30081 SEATTLE, WA 98113 | Interim Distribution | 3410-000 | | $13,137.00 | $1,927,630.02 |
| 03/30/18 | 10023 | RICHARD N. GINNIS, CPA P.O. Box 30081 SEATTLE, WA 98113 | Interim Distribution | 3420-000 | | $100.10 | $1,927,529.92 |
| 03/30/18 | 10024 | James Sheehan c/o Michael Patterson 2112 Third Ave, #500 Seattle, WA 98121 | Final Distribution | 3991-000 | | $53,753.55 | $1,873,776.37 |
| 03/30/18 | 10025 | Jeanette Tomanka c/o Jane Pearson 1111 Third Avenue, #3000 Seattle, WA 98101-3296 | Final distribution | 3991-000 | | $50,643.88 | $1,823,132.49 |
| 03/30/18 | 10026 | Jerri Wood c/o Melia Preedy 701 Pike Street, #1700 Seattle, WA 98101 | Final distribution | 3991-000 | | $13,227.35 | $1,809,905.14 |
| 03/30/18 | 10027 | Joyce Bottenberg c/o Richard Wotipka | Final distribution | 3991-000 | | $34,963.10 | $1,774,942.04 |

Page Subtotals: $0.00 $306,780.29

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150

Case Name: BREAST CANCER PREVENTION FUND

Taxpayer ID No: XX-XXX9678

For Period Ending: 11/05/2021

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX0851

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $51,601,059.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/30/18 | 10028 | Tracy Vincent c/o Melia Preedy 701 Pike Street, #1700 Seattle, WA 98101 | Final distribution | 3991-000 | | $22,263.25 | $1,752,678.79 |
| 03/30/18 | 10029 | Internal Revenue Service Exempt Organizations / Exams 915 2Nd Ave., M/S W540 Rb Seattle, Wa 98174 | Final distribution to claim 1 representing a payment of 100.00 % per court order. | 5800-000 | | $64,067.82 | $1,688,610.97 |
| 03/30/18 | 10030 | QWEST CORPORATION DBA CENTURYLINK CENTURYLINK BANKRUPTCY 700 W MINERAL AVE, ARIZONA ROOM LITTLETON, CO 80120 | Interim Distribution | 7100-000 | | $37.17 | $1,688,573.80 |
| 03/30/18 | 10031 | Attorney General Of Washington Attn: Sarah Shifley 800 Fifth Ave., Suite 2000 Seattle, Wa 98104 | Interim Distribution | 7100-000 | | $1,508,724.23 | $179,849.57 |
| 03/30/18 | 10032 | D. Edson Clark | Interim Distribution | 7100-000 | | $43.77 | $179,805.80 |
| 04/02/18 | 10033 | Internatioal Sureties, LTD 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond No. 016027975 | 2300-000 | | $187.57 | $179,618.23 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $3,066.00 | $176,552.23 |
| 04/26/18 | | Freestone Oppportunity Partners LP | Settlement payment | | $17,376.74 | | $193,928.97 |
| | | | Gross Receipts $17,376.74 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $9,937.38 | 1241-000 | | | |
| | 9 | | Interest income from settlement $7,439.36 | 1249-000 | | | |
| 05/03/18 | | Freestone Cap Qualified Partners LP | Payment on settlement | | $20,854.96 | | $214,783.93 |
| | | | Gross Receipts $20,854.96 | | | | |

Page Subtotals: $38,231.70  $1,598,389.81

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150                                             Trustee Name: NANCY L. JAMES          Exhibit 9
Case Name: BREAST CANCER PREVENTION FUND          Bank Name: Union Bank
                                                             Account Number/CD#: XXXXXX0851
                                                             Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX9678                                    Blanket Bond (per case limit): $51,601,059.00
For Period Ending: 11/05/2021                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c | $19,840.63 | 1241-000 | | | |
| | 9 | | Interest income from settlement | $1,014.33 | 1249-000 | | | |
| 05/08/18 | | Freestone Opportunity Partners LP | Payment on settlement | | | $16,548.51 | | $231,332.44 |
| | | | Gross Receipts | $16,548.51 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c | $15,833.64 | 1241-000 | | | |
| | 9 | | Interest income from settlement | $714.87 | 1249-000 | | | |
| 05/17/18 | 10025 | Jeanette Tomanka c/o Jane Pearson 1111 Third Avenue, #3000 Seattle, WA 98101-3296 | Final distribution Reversal | | 3991-000 | | ($50,643.88) | $281,976.32 |
| 05/17/18 | 10034 | Foster Pepper PLLC | Reissue Tomanka check per 5/16/18 order | | 3991-000 | | $50,643.88 | $231,332.44 |
| 05/22/18 | 10035 | LIVESEY LAW FIRM 600 Stewart Street, #1908 Seattle, WA 98101 | Interim fees per order | | 3210-000 | | $99,931.50 | $131,400.94 |
| 05/22/18 | 10036 | LIVESEY LAW FIRM 600 Stewart Street, #1908 Seattle, WA 98101 | Interim expenses per order | | 3220-000 | | $73.35 | $131,327.59 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $526.06 | $130,801.53 |
| 06/19/18 | | Freestone Senior Loan Fund LP | Payment on settlement | | | $8,200.79 | | $139,002.32 |
| | | | Gross Receipts | $8,200.79 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c | $2,260.51 | 1241-000 | | | |
| | 9 | | Interest income from settlement | $5,940.28 | 1249-000 | | | |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $339.06 | $138,663.26 |
| | | | Page Subtotals: | | $24,749.30 | $100,869.97 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150

Case Name: BREAST CANCER PREVENTION FUND

Taxpayer ID No: XX-XXX9678

For Period Ending: 11/05/2021

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX0851

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $51,601,059.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/10/18 | | Freestone Advantage Partners I | Payment on settlement | | $19,906.37 | | $158,569.63 |
| | | | Gross Receipts $19,906.37 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $16,940.84 | 1241-000 | | | |
| | 9 | | Interest income from settlement $2,965.53 | 1249-000 | | | |
| 07/12/18 | | Freestone Real Estate Opp Qual | Payment on settlement | | $203,993.02 | | $362,562.65 |
| | | | Gross Receipts $203,993.02 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $203,713.88 | 1241-000 | | | |
| | 9 | | Interest income from settlement $279.14 | 1249-000 | | | |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $192.76 | $362,369.89 |
| 07/26/18 | | Freestone Opportunity Partners LP | Payment on settlement | | $17,147.34 | | $379,517.23 |
| | | | Gross Receipts $17,147.34 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $15,470.66 | 1241-000 | | | |
| | 9 | | Interest income from settlement $1,676.68 | 1249-000 | | | |
| 08/02/18 | | Freestone Senior Loan Fund LP | Payment on settlement | | $91,291.85 | | $470,809.08 |
| | | | Gross Receipts $91,291.85 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $90,464.04 | 1241-000 | | | |
| | 9 | | Interest income from settlement $827.81 | 1249-000 | | | |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $427.57 | $470,381.51 |
| | | | Page Subtotals: | | $332,338.58 | $620.33 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150

Case Name: BREAST CANCER PREVENTION FUND

Taxpayer ID No: XX-XXX9678

For Period Ending: 11/05/2021

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX0851

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $51,601,059.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/18 | 10037 | NANCY L. JAMES 15008 63RD DRIVE, S.E. SNOHOMISH, WA 98296 | Interim distribution pursuant to order dated 8/24/18 | | 2100-000 | | $12,000.00 | $458,381.51 |
| 08/29/18 | 10038 | QWEST CORPORATION DBA CENTURYLINK CENTURYLINK BANKRUPTCY 700 W MINERAL AVE, ARIZONA ROOM LITTLETON, CO 80120 | Interim distribution pursuant to order dated 8/24/18 | | 7100-000 | | $9.55 | $458,371.96 |
| 08/29/18 | 10039 | Attorney General Of Washington Attn: Lynda Atkins 800 Fifth Ave., Suite 2000 Seattle, Wa 98104 | Interim distribution pursuant to order dated 8/24/18 | | 7100-000 | | $387,978.15 | $70,393.81 |
| 08/29/18 | 10040 | D. Edson Clark c/o Denice Moewes 303 N. 67th Street Seattle, WA 98103 | Interim distribution pursuant to order dated 8/24/18 | | 7100-000 | | $11.26 | $70,382.55 |
| 09/06/18 | | Freestone Advantage Partners I | Payment on settlement | | | $16,265.49 | | $86,648.04 |
| | | | Gross Receipts | $16,265.49 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c | $12,434.26 | 1241-000 | | | |
| | 9 | | Interest income from settlement | $3,831.23 | 1249-000 | | | |
| 09/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $695.28 | $85,952.76 |
| 10/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $178.67 | $85,774.09 |
| 11/13/18 | | Freestone Senior Loan Fund LP | Payment on settlement | | | $31,328.10 | | $117,102.19 |
| | | | Gross Receipts | $31,328.10 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c | $23,966.77 | 1241-000 | | | |
| | 9 | | Interest income from settlement | $7,361.33 | 1249-000 | | | |

Page Subtotals: $47,593.59 $400,872.91

Case 13-16150-MLB    Doc 439    Filed 11/08/21    Ent. 11/08/21 08:01:48    Pg. 22 of 33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150

Case Name: BREAST CANCER PREVENTION FUND

Taxpayer ID No: XX-XXX9678

For Period Ending: 11/05/2021

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX0851

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $51,601,059.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $127.69 | $116,974.50 |
| 12/04/18 | | Freestone Real Estate Opp | Payment on settlement | | $61,560.39 | | $178,534.89 |
| | | | Gross Receipts $61,560.39 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $59,335.97 | 1241-000 | | | |
| | 9 | | Interest income from settlement $2,224.42 | 1249-000 | | | |
| 12/18/18 | | Freestone Advantage Partners I | Settlement payment | | $9,965.20 | | $188,500.09 |
| | | | Gross Receipts $9,965.20 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $8,563.02 | 1241-000 | | | |
| | 9 | | Interest income from settlement $1,402.18 | 1249-000 | | | |
| 12/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $150.38 | $188,349.71 |
| 01/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $263.15 | $188,086.56 |
| 02/12/19 | | Freestone Real Estate Opp Qual | Payment on settlement | | $68,985.38 | | $257,071.94 |
| | | | Gross Receipts $68,985.38 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $63,423.27 | 1241-000 | | | |
| | 9 | | Interest income from settlement $5,562.11 | 1249-000 | | | |
| 02/21/19 | | Freestone Senior Loan Fund | Payment on settlement | | $4,426.68 | | $261,498.62 |
| | | | Gross Receipts $4,426.68 | | | | |

Page Subtotals: $144,937.65 $541.22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150

Case Name: BREAST CANCER PREVENTION FUND

Taxpayer ID No: XX-XXX9678

For Period Ending: 11/05/2021

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX0851

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $51,601,059.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c | $3,588.26 | 1241-000 | | | |
| | 9 | | Interest income from settlement | $838.42 | 1249-000 | | | |
| 02/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $279.86 | $261,218.76 |
| 03/05/19 | 10041 | NANCY L. JAMES 15008 63RD DRIVE, S.E. SNOHOMISH, WA 98296 | Interim distribution pursuant to order dated 3/4/19 | | 2100-000 | | $6,000.00 | $255,218.76 |
| 03/05/19 | 10042 | QWEST CORPORATION DBA CENTURYLINK CENTURYLINK BANKRUPTCY 700 W MINERAL AVE, ARIZONA ROOM LITTLETON, CO 80120 | Interim distribution pursuant to order dated 3/4/19 | | 7100-000 | | $4.78 | $255,213.98 |
| 03/05/19 | 10043 | Attorney General Of Washington Attn: Lynda Atkins 800 Fifth Ave., Suite 2000 Seattle, Wa 98104 | Interim distribution pursuant to order dated 3/4/19 | | 7100-000 | | $193,989.07 | $61,224.91 |
| 03/05/19 | 10044 | D. Edson Clark c/o Denice Moewes 303 N. 67th Street Seattle, WA 98103 | Interim distribution pursuant to order dated 3/4/19 | | 7100-000 | | $5.63 | $61,219.28 |
| 03/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $310.37 | $60,908.91 |
| 04/01/19 | | Freestone Advantage Partners I | Payment on settlement | | | $12,463.74 | | $73,372.65 |
| | | | Gross Receipts | $12,463.74 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c | $8,844.21 | 1241-000 | | | |
| | 9 | | Interest income from settlement | $3,619.53 | 1249-000 | | | |
| 04/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $191.96 | $73,180.69 |

Page Subtotals: $12,463.74 $200,781.67

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150

Case Name: BREAST CANCER PREVENTION FUND

Taxpayer ID No: XX-XXX9678

For Period Ending: 11/05/2021

Trustee Name: NANCY L. JAMES

Bank Name: Union Bank

Account Number/CD#: XXXXXX0851

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $51,601,059.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/21/19 | | Freestone Senior Loan Fund | Payment on settlement | | $19,216.19 | | $92,396.88 |
| | | | Gross Receipts $19,216.19 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $14,618.76 | 1241-000 | | | |
| | 9 | | Interest income from settlement $4,597.43 | 1249-000 | | | |
| 05/28/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $105.49 | $92,291.39 |
| 06/04/19 | 10045 | Internaltional Sureties LTD 701 Poydras Street, #420 New Orleans, LA 70139 | Bond premium | 2300-000 | | $44.66 | $92,246.73 |
| 06/11/19 | | Freestone Advantage Partners I | Payment on settlement | | $7,482.75 | | $99,729.48 |
| | | | Gross Receipts $7,482.75 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $5,581.68 | 1241-000 | | | |
| | 9 | | Interest income from settlement $1,901.07 | 1249-000 | | | |
| 06/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $118.89 | $99,610.59 |
| 06/26/19 | 10044 | D. Edson Clark c/o Denice Moewes 303 N. 67th Street Seattle, WA 98103 | Interim distribution pursuant to order dated 3/4/19 Reversal | 7100-000 | | ($5.63) | $99,616.22 |
| 07/11/19 | | Freestone Cap Qualified Partners LP | Payment on settlement | | $6,730.79 | | $106,347.01 |
| | | | Gross Receipts $6,730.79 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $4,031.25 | 1241-000 | | | |
| | 9 | | Interest income from settlement $2,699.54 | 1249-000 | | | |
| | | | Page Subtotals: | | $33,429.73 | $263.41 | |

Case 13-16150-MLB    Doc 439    Filed 11/08/21    Ent. 11/08/21 08:01:48    Pg. 25 of 33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150
Case Name: BREAST CANCER PREVENTION FUND

Taxpayer ID No: XX-XXX9678
For Period Ending: 11/05/2021

Trustee Name: NANCY L. JAMES
Bank Name: Union Bank
Account Number/CD#: XXXXXX0851
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $51,601,059.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/18/19 | | Freestone Advantage Partners I | Payment on settlement | | | $19,901.72 | | $126,248.73 |
| | | | Gross Receipts | $19,901.72 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c | $19,274.57 | 1241-000 | | | |
| | 9 | | Interest income from settlement | $627.15 | 1249-000 | | | |
| 07/18/19 | 8 | Freestone Real Estate Opp Qual | Payment on settlement | | 1241-000 | $16,866.53 | | $143,115.26 |
| 07/26/19 | | Transfer to Acct # xxxxxx0197 | Transfer of Funds | | 9999-000 | | $143,115.26 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $3,067,232.12 | $3,067,232.12 |
| Less: Bank Transfers/CD's | | $0.00 | $143,115.26 |
| Subtotal | | $3,067,232.12 | $2,924,116.86 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $3,067,232.12 | $2,924,116.86 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150

Case Name: BREAST CANCER PREVENTION FUND

Trustee Name: NANCY L. JAMES

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0197

Checking Account (Non-Interest Earn

Exhibit 9

Taxpayer ID No: XX-XXX9678

For Period Ending: 11/05/2021

Blanket Bond (per case limit): $51,601,059.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/19 | | Transfer from Acct # xxxxxx0851 | Transfer of Funds | 9999-000 | $143,115.26 | | $143,115.26 |
| 08/19/19 | 2001 | D Edson Clark c/o Denice Moewes 303 N. 67th Street Seattle, WA 98103 | Reissue check 10044 | 7100-000 | | $5.63 | $143,109.63 |
| 08/20/19 | | Freestone Senior Loan Fund | Payment on settlement | | $4,209.95 | | $147,319.58 |
| | | | Gross Receipts $4,209.95 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $1,369.34 | 1241-000 | | | |
| | 9 | | Interest income from settlement $2,840.61 | 1249-000 | | | |
| 09/10/19 | | Freestone Advantage Partners | Payment on settlement | | $61,774.30 | | $209,093.88 |
| | | | Gross Receipts $61,774.30 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $59,969.44 | 1241-000 | | | |
| | 9 | | Interest income from settlement $1,804.86 | 1249-000 | | | |
| 10/10/19 | | Freestone Advantage Partners I | Payment on settlement | | $27,681.10 | | $236,774.98 |
| | | | Gross Receipts $27,681.10 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $25,277.63 | 1241-000 | | | |
| | 9 | | Interest income from settlement $2,403.47 | 1249-000 | | | |
| 11/15/19 | 2002 | NANCY L. JAMES 15008 63RD DRIVE, S.E. SNOHOMISH, WA 98296 | Final distribution per court order. | 2100-000 | | $5,400.00 | $231,374.98 |
| 11/15/19 | 2003 | Attorney General Of Washington Attn: Lynda Atkins 800 Fifth Ave., Suite 2000 Seattle, Wa 98104 | Final distribution per court order. | 7100-000 | | $174,590.12 | $56,784.86 |

Page Subtotals: $236,780.61 $179,995.75

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150
Case Name: BREAST CANCER PREVENTION FUND

Taxpayer ID No: XX-XXX9678
For Period Ending: 11/05/2021

Trustee Name: NANCY L. JAMES
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0197
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $51,601,059.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/15/19 | 2004 | D. Edson Clark c/o Denice Moewes 303 N. 67th Street Seattle, WA 98103 | Final distribution per court order. | 7100-000 | | $5.06 | $56,779.80 |
| 11/20/19 | | Freestone Senior Loan Fund | Payment on settlement | | $7,035.04 | | $63,814.84 |
| | | | Gross Receipts $7,035.04 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $3,851.06 | 1241-000 | | | |
| | 9 | | Interest income from settlement $3,183.98 | 1249-000 | | | |
| 12/18/19 | 2005 | LIVESEY LAW FIRM 600 Stewart Street, #1908 Seattle, WA 98101 | Distribution per order of 12/17/19 | | | $17,041.60 | $46,773.24 |
| | | LIVESEY LAW FIRM | ($16,979.50) | 3210-000 | | | |
| | | LIVESEY LAW FIRM | ($62.10) | 3220-000 | | | |
| 12/18/19 | 2006 | RICHARD N. GINNIS, CPA P.O. Box 30081 SEATTLE, WA 98113 | Distribution per order of 12/17/19 | | | $1,066.60 | $45,706.64 |
| | | RICHARD N. GINNIS, CPA | ($1,057.00) | 3410-000 | | | |
| | | RICHARD N. GINNIS, CPA | ($9.60) | 3420-000 | | | |
| 02/18/20 | | Freestone Senior Loan Fund | Payment on settlement | | $11,078.81 | | $56,785.45 |
| | | | Gross Receipts $11,078.81 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c $4,123.29 | 1241-000 | | | |
| | 9 | | Interest income from settlement $6,955.52 | 1249-000 | | | |
| 04/01/20 | 2007 | International Sureties LTD 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Bond Number 016027975 | 2300-000 | | $17.65 | $56,767.80 |
| 05/19/20 | 9 | Freestone Senior Loan Fund LP | Payment on settlement | 1249-000 | $2,658.91 | | $59,426.71 |

Page Subtotals: $20,772.76 $18,130.91

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150

Case Name: BREAST CANCER PREVENTION FUND

Trustee Name: NANCY L. JAMES

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0197

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX9678

For Period Ending: 11/05/2021

Blanket Bond (per case limit): $51,601,059.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/04/20 | | Freestone Real Estate Opp Fund | Payment on settlement | | | $8,757.14 | | $68,183.85 |
| | | | Gross Receipts | $8,757.14 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c | $7,520.27 | 1241-000 | | | |
| | 9 | | Interest income from settlement | $1,236.87 | 1249-000 | | | |
| 06/18/20 | | Freestone Advantage Partners | Payment on settlement | | | $4,958.31 | | $73,142.16 |
| | | | Gross Receipts | $4,958.31 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c | $3,886.28 | 1241-000 | | | |
| | 9 | | Interest income from settlement | $1,072.03 | 1249-000 | | | |
| 11/03/20 | | Freestone Advantage Partners I | Payment on settlement | | | $14,891.21 | | $88,033.37 |
| | | | Gross Receipts | $14,891.21 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c | $4,376.24 | 1241-000 | | | |
| | 9 | | Interest income from settlement | $10,514.97 | 1249-000 | | | |
| 11/05/20 | | Freestone Opportunity Partners LP | Payment on settlement | | | $3,903.96 | | $91,937.33 |
| | | | Gross Receipts | $3,903.96 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c | $3,752.42 | 1241-000 | | | |
| | 9 | | Interest income from settlement | $151.54 | 1249-000 | | | |
| 11/10/20 | | Freestone Real Estte Opportunities | Payment on settlement | | | $47,420.87 | | $139,358.20 |
| | | | Gross Receipts | $47,420.87 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c | $47,043.84 | 1241-000 | | | |

Page Subtotals: $79,931.49 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150

Case Name: BREAST CANCER PREVENTION FUND

Taxpayer ID No: XX-XXX9678

For Period Ending: 11/05/2021

Trustee Name: NANCY L. JAMES

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0197

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $51,601,059.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 9 | | Interest income from settlement | $377.03 | 1249-000 | | | |
| 11/17/20 | | Freestone Senior Loan Fund LP | Payment on settlement | | | $6,370.31 | | $145,728.51 |
| | | | Gross Receipts | $6,370.31 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c | $5,874.49 | 1241-000 | | | |
| | 9 | | Interest income from settlement | $495.82 | 1249-000 | | | |
| 11/25/20 | 2008 | NANCY L. JAMES 15008 63RD DRIVE, S.E. SNOHOMISH, WA 98296 | Distribution per order of 11/25/20 | | 2100-000 | | $3,000.00 | $142,728.51 |
| 11/25/20 | 2009 | Attorney General Of Washington Attn: Lynda Atkins 800 Fifth Ave., Suite 2000 Seattle, Wa 98104 | Distribution per order of 11/25/20 | | 7100-000 | | $96,994.54 | $45,733.97 |
| 01/13/21 | | First American Title | Payoff of settlement | | | $726,823.97 | | $772,557.94 |
| | | | Gross Receipts | $726,823.97 | | | | |
| | 8 | | Fraudulent conveyance/breach of fudiciary duty/malpractice c | $722,677.47 | 1241-000 | | | |
| | 9 | | Interest income from settlement | $4,146.50 | 1249-000 | | | |
| 03/03/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $770.44 | $771,787.50 |
| 03/10/21 | 2010 | International Sureties LTD 701 Poydras Street, #420 New Orleans, LA 70139 | Bond Premium | | 2300-000 | | $309.14 | $771,478.36 |
| 07/09/21 | 2011 | NANCY L. JAMES 15008 63RD DR SE SNOHOMISH, WA 98296 | Distribution per order | | 2100-000 | | $23,339.63 | $748,138.73 |
| 07/09/21 | 2012 | NANCY L. JAMES 15008 63RD DR SE SNOHOMISH, WA 98296 | Distribution per order | | 2200-000 | | $89.97 | $748,048.76 |

Page Subtotals: $733,194.28 $124,503.72

UST Form 101-7-TDR (10/1/2010) (Page: 30)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-16150

Case Name: BREAST CANCER PREVENTION FUND

Taxpayer ID No: XX-XXX9678

For Period Ending: 11/05/2021

Trustee Name: NANCY L. JAMES

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0197

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $51,601,059.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/09/21 | 2013 | BANKRUPTCY COURT CLERK<br>700 Stewart Street, #6301<br>Seattle, WA 98101 | Distribution per order | 2700-000 | | $350.00 | $747,698.76 |
| 07/09/21 | 2014 | LIVESEY LAW FIRM<br>600 Stewart Street, #1908<br>Seattle, WA 98101 | Distribution per order | 3210-000 | | $7,507.50 | $740,191.26 |
| 07/09/21 | 2015 | LIVESEY LAW FIRM<br>600 Stewart Street, #1908<br>Seattle, WA 98101 | Distribution per order | 3220-000 | | $107.25 | $740,084.01 |
| 07/09/21 | 2016 | RICHARD N. GINNIS, CPA<br>P.O. Box 30081<br>SEATTLE, WA 98113 | Distribution per order | 3410-000 | | $2,466.00 | $737,618.01 |
| 07/09/21 | 2017 | RICHARD N. GINNIS, CPA<br>P.O. Box 30081<br>SEATTLE, WA 98113 | Distribution per order | 3420-000 | | $14.70 | $737,603.31 |
| 07/09/21 | 2018 | QWEST CORPORATION DBA CENTURYLINK<br>CENTURYLINK BANKRUPTCY<br>700 W MINERAL AVE, ARIZONA ROOM<br>LITTLETON, CO 80120 | Distribution per order | 7100-000 | | $24.86 | $737,578.45 |
| 07/09/21 | 2019 | Attorney General Of Washington<br>Attn: Lynda Atkins<br>800 Fifth Ave., Suite 2000<br>Seattle, Wa 98104 | Distribution per order | 7100-000 | | $737,545.92 | $32.53 |
| 07/09/21 | 2020 | Carl T. Hu<br>3856 134th Ave NE<br>Bellevue, WA 98005 | Distribution per order | 7100-000 | | $8.33 | $24.20 |
| 07/09/21 | 2021 | D. Edson Clark<br>c/o Denice Moewes<br>303 N. 67th Street<br>Seattle, WA 98103 | Distribution per order | 7100-000 | | $24.20 | $0.00 |
| 10/20/21 | 2020 | Carl T. Hu<br>3856 134th Ave NE<br>Bellevue, WA 98005 | Distribution per order  Reversal | 7100-000 | | ($8.33) | $8.33 |
| 10/22/21 | | Bankruptcy Court Clerk | Turnover of unclaimed funds | 7100-000 | | $8.33 | $0.00 |

Page Subtotals: $0.00 $748,048.76

Case 13-16150-MLB    Doc 439    Filed 11/08/21    Ent. 11/08/21 08:01:48    Pg. 31 of 33

| | | |
|---|---|---|
| COLUMN TOTALS | $1,070,679.14 | $1,070,679.14 |
| Less: Bank Transfers/CD's | $143,115.26 | $0.00 |
| Subtotal | $927,563.88 | $1,070,679.14 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $927,563.88 | $1,070,679.14 |

Exhibit 9

Page Subtotals:                               $0.00              $0.00

Case 13-16150-MLB    Doc 439    Filed 11/08/21    Ent. 11/08/21 08:01:48    Pg. 32 of 33

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0197 - Checking Account (Non-Interest Earn | $927,563.88 | $1,070,679.14 | $0.00 |
| XXXXXX0851 - Checking Account (Non-Interest Earn | $3,067,232.12 | $2,924,116.86 | $0.00 |
| | $3,994,796.00 | $3,994,796.00 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $1,728,562.42 |
| Total Net Deposits: | $3,994,796.00 |
| Total Gross Receipts: | $5,723,358.42 |